# EXHIBIT A

 **McDonnell Boehnen Hulbert & Berghoff LLP**     300 South Wacker Drive     312 913 0001 phone
Chicago, Illinois 60606-6709     312 913 0002 fax
www.mbhb.com

October 17, 2005

**VIA FACSIMILE 212 768 6800**

Michael S. Gugig
Sonnenschein Nath & Rosenthal LLP                    Total Pages: 6
1221 Avenue of the Americas                          C/M No. 1144/2
New York, NY 10020-1089

Re:   Pharmacia & Upjohn Co. LLC v. Sicor Inc.

Dear Mr. Gugig:

In response to the request you made in a telephone call with Dan Boehnen on October 10,
we are enclosing herewith a list of individuals in Pharmacia's privilege log whom we have
identified as attorneys or foreign patent agents. We cannot be certain that other individuals
named in the privilege log, but not listed here, are not attorneys or agents. As a result,
Pharmacia does not waive the right to claim privilege for communications with any such
individual later discovered to be an attorney or agent.

Very truly yours,

Jeffrey A. Steck
312-913-2115
steck@mbhb.com

300 South Wacker Drive     312 913 0001 phone
Chicago, Illinois 60606-6709     312 913 0002 fax
www.mbhb.com

This transmittal is strictly for
delivery only to the person listed
above. It may contain confidential
or privileged information, the
disclosure of which is prohibited.

Please contact us if all pages are
not received. If you received this
fax in error, please contact us to
arrange for return of the
document.

## Appendix A

Jesper Levin Aamand
Jesus M. De Alfonso
Garland Andrews
Alan C. Archibald
Peter Armitage
Raymond G. Arner
Dr. Enrique Astiz

Mark T. Banner
Emanuele Barie
Edwin Baranowski
R.J. Barlow
June Bartlett
Carl W. Battle
Guntar Bazold
Susan D. Beaublen
Bethany Beck
Craig Bell
C. M. Bentley
John Lonsdale Beton
Roy Birnbaum
Stephanie A. Blair
Daniel Boehnen
Maurice De Brabanter
N T Brainsby
Ludwig Brann
H.A. Brauns
A. H. Brown
Philip Butler
Garth Butterfield

F.G. Callus
Patrick Campbell
D.L. Cannon
J.E. Dinis de Carvalho
David Chametzky
Ella Cheong
Anne Choi
Elvind J. Christiansen
Yvonne Chua
Marcus Clark
Madeleine M. Clarke
Patricia Coburn

1

Dr. Michael Cohn
E. J. Cormack
Arthur Crawford
Ms. Jacqui Crawford
Julian C. Curwen

Ulf Dahlgren
Harold J. Decker
Margaret Doucas
Grantland G. Drutchas
Josephine Dundon
Alison M. Dyer

Elizabeth Eadie
W. Eitle
Olaf Eskildsen

Balazs Ferenczy
Steve Le Feuvre
Fice
Kristoffer Fog
Wong Sai Fong

Gunars Gaikis
Rodney Garratt
Dr. Gayer
Frank Di Giantomasso
Dedar Singh Gill
D. G. Gilson
Chris Goddard
David Gow
Anthony Grant
Mr. Grisar
Orjan Grunden
Ludovic de Gryse

Thomas Haffner
C. R. Haigh
Bo Halldin
J. Sheldon Hamilton
Bernd Hansen
Murgiana Haq
Vaclav Herman
Rainer Herzig
Agnes Hevesi
Tokuo Hirama

2

Denise Hirsch
Anthony R.L. Hooper
John Hornby
Lynn D. Howard
Willem Hoyng
Gesheng Huang
Michael Hudson
Ceri Hughson
Gene Hull

Bent J. Jerrumgaard

Hana Kadlecova
Y. Kawaguti
Celia M. Keen
Richard D. Kelly
Ljudmila Nikitichna Kirjushina
Bent Kjerrumgaard
Mogens Koktvedgaard
Helga Kolb
Jan Kubat
Pauline Kuipers

Justin Lambert
Tracey Lee
B.H. Lee
W. Lehn
Dr. Lemaire
Dr. Ing. G. Lemaires
Dr. Geoffrey Levy
Maya Lgova
Mr. Nicolai Lindgreen
Florence Liu
Alessandra Longoni

William Mackinnon
Ted Marr
Giusto Massorotto
J. McRae
Shonagh L. McVean
Wolfgang von Meibom
Dr. Raffaella Metelli
Francis Mettrick
Vojislav Mihailovic
Rene Monsch
Debbie Morgan

3

T. Nishimura

Norman F. Oblon

Mary Padbury
Ian S. Pascarl
Dr. Helen Papaconstantinou
B.S. Park
Ivo Pavlica
Nancy P. Pei
Johann Pitz
Dr. Potecchi
M. Poletti

Heidi Reese
Mr. Roland Reischl
Karl Lueger Ring
Dr. Thomas Ritscher
Chase J. Romick
Sarah E. Roques
Noemi Rosa

Jose de Sampaio
Mr. Patrick Sands
Augusto S. San Pedro
Dr. Vivien Santer
Dr. T. Sasvari
Stephen E. Scheve
Donald W. Schmitz
Alan Senior
J. H. Sexton
Andrew Shaughnessy
Maria Somlai
Karen L. Staff
R.C. Srinivasan
Milayna Subar
Thomas H. Syddall
George Szabo
Adam Szentpeteri

C. Takagi
Cynthia Tape
Peter Taylor
Dr. Christos A. Theodoulou
Dr. P.D. Theodorides

4

10/17/2005 15:46 FAX 312 913 0002          McDONNELL BOEHNEN                    ☒006

Ms Thorn
C.M. Thorne
Berndt Traskman

Vittorino Verrario
Tony Vinson

Stuart L. Watt
Andrew J. Webb
Lawrence T. Welch
Taylor Wessing
Michael E. Wheeler
Frank Wiegerink
A. Wiesert
Severin de Wit
Geoffrey C. Woods
Simon M. Wright

David Young

.

PAGE 6/6 * RCVD AT 10/17/2005 3:42:21 PM [Central Daylight Time] * SVR:CHI2KRF01/21 * DNIS:4777 * CSID:312 913 0002 * DURATION (mm-ss):00-56

# EXHIBIT B



**SONNENSCHEIN NATH & ROSENTHAL LLP**

1221 Avenue of the Americas
New York, NY 10020
212.768.6700
212.768.6800 fax
www.sonnenschein.com

*Chicago*
*Kansas City*
*Los Angeles*
*New York*
*San Francisco*
*Short Hills, N.J.*
*St. Louis*
*Washington, D.C.*
*West Palm Beach*

*Michael S. Gugig*
212.768.6907
mgugig@sonnenschein.com

October 26, 2005

VIA FACSIMILE AND E-MAIL

Jeffrey A. Steck Esq.
McDonnell Boehnen Hulbert & Berghoff LLP
300 South Wacker Drive
Chicago, Illinois 60606

      Re:   Pharmacia & Upjohn Co. LLC v. Sicor, Inc., et al., Case No. 04-833-KAJ

Dear Mr. Steck:

      We received today, a bit more than one month before the discovery cutoff, an additional 450 pages of Pharmacia's privilege log – bringing the log to some 950 pages in length. Based upon the representation in Ms. Norieka's October 7, 2005 letter to the Court, we reasonably believed we had received the entirety of Pharmacia's privilege log when we received the second 250-page installment on or about October 10. Apparently we were wrong. Moreover, to my knowledge, none of Pharmacia's attorneys has represented even at this late date that today's 450-page installment completes the entire privilege log. Please let me know immediately whether this is the case, as we have been working diligently to get through your prior two 250-page installments and the discovery cutoff is fast approaching. In any event, we believe that today's 450-page installment is untimely and reserve the right to seek all available remedies.

      Further, your October 17, 2005 letter to me listed some 180 individuals who are mentioned in the first 500 pages of Pharmacia's privilege log, but who you describe in your letter only as "attorneys or foreign patent agents," without any additional identifying information. This is insufficient to support your privilege claim. In many foreign jurisdictions, the attorney-client privilege and work product doctrine are either not recognized, or are significantly limited in scope. Many entries on the privilege log appear to relate to legal services performed in countries other than the United States. With respect to these entries, the privilege log as presented does not and cannot meet plaintiff's burden of establishing the applicability of the privilege(s) asserted.


**SONNENSCHEIN NATH & ROSENTHAL LLP**

Jeffrey A. Steck Esq.
October 26, 2005
Page 2

So as to avoid court intervention in connection with these issues, please set forth the identity of the country in which legal services were performed with respect to each entry on plaintiff's privilege log – including the 450 pages produced today.  In addition, please provide the following information with respect to each of the 180 individuals identified in your October 17 letter, and any additional "attorneys or foreign patent agents" included on today's submission:

- Whether the individual was acting as an attorney or as a patent agent.

- The nation(s) in which the individual is licensed to practice either as an attorney or a patent agent.

- The nation(s) in which the individual performed legal services for plaintiff Pharmacia & Upjohn Co. LLC, and the nature of such services (if plaintiff's privilege claim is based upon legal services performed for an affiliate, predecessor, successor, subsidiary or parent of plaintiff, please also identify that affiliated entity).

- The last known contact information for each individual.

Given the short time remaining in the discovery period, please provide this information as quickly as possible, but in no event later than the close of business on Tuesday, November 1, 2005.  Please feel free to contact me with any questions you may have.

Very truly yours,

Michael S. Gugig

cc:    Daniel Boehnen
       Maryellen Noreika
       Joshua Rich
       Steven Balick

# EXHIBIT C

 **mbhb**  McDonnell Boehnen Hulbert & Berghoff LLP

300 South Wacker Drive    312 913 0001 phone
Chicago, Illinois 60606-6, 09    312 913 0002 fax
www.mbhb.com

November 2, 2005

**VIA FACSIMILE 212 768 6800**

Michael S. Gugig                                        Total Pages: 6
Sonnenschein Nath & Rosenthal LLP          C/M No. 1144/2
1221 Avenue of the Americas
New York, NY 10020-1089

Re:    Pharmacia & Upjohn Co. LLC v. Sicor Inc.

Dear Mr. Gugig:

We have received your letter of October 26, 2005, in which you request further information regarding individuals identified as attorneys or foreign patent agents in Pharmacia's privilege log.

Please understand that Pharmacia did not at any time represent or suggest that the second 250-page installment provided on October 10 completed the privilege log. You assumed that was the case because it is unusual to have such an extensive privilege log. Because of the large volume of correspondence exchanged between attorneys and agents around the world, however, that typical experience did not apply to this case.

In response to your inquiry, we confirm that even today – with the privilege log at 950 pages – you do not have the complete log. As you know, Sicor recently requested the production of numerous additional patent files that involve anthracycline glycosides, but which are not related to the patents-in-suit. Those files are being provided to Sicor in electronic format this week, and that production should be complete on Friday November 4th, i.e., one week after the original deadline. Those additional files recently requested by Sicor are also being screened for privilege, and the Privilege Log will be updated to include those materials as soon as possible after the non-privileged materials are produced.

300 South Wacker Drive    312 913 0001 phone
Chicago, Illinois 60606-6709    312 913 0002 fax
www.mbhb.com

This transmittal is strictly for delivery only to the person listed above. It may contain confidential or privileged information, the disclosure of which is prohibited.

Please contact us if all pages are not received. If you received this fax in error, please contact us to arrange for return of the document.

Your threat of action charging that the Privilege Log is untimely is untrue and unfair, particularly in view of Sicor's own action on its privilege log. Such inflammatory statements risk fostering disrespect between our firms, and are not productive. Please know that we continue to make our best efforts to supplement our privilege log and the attached list of attorneys and agents, while at the same time reviewing and producing numerous prosecution files on an expedited basis.

Regarding your request for further information about the status of persons identified on our list, please recognize that: (i) the persons on the list are licensed by their respective governments as patent professionals (either attorneys or agents) of the governments in which they reside and practice; (ii) insofar as the withheld documents are concerned, all of these persons were acting on behalf of plaintiff and its affiliates in their professional capacity; and (iii) many of the individuals are identified in unprivileged patent prosecution documents already produced in this case. Those general comments provide all the information needed to enable you to focus on specific issues. However, we have also supplemented the list with the attached information, identifying, where available, the firm or firms with which an attorney or foreign agent is known to have been affiliated, and the country in which that individual provides legal services. Please let us know if you have any specific issues that you wish to discuss in relation to particular privilege log entries.

As previously noted, the lists that we have provided thus far may not identify all attorneys or agents who are entitled to claim privilege on their communications, as we are continuing to collect information on individuals who provided legal services to Pharmacia's predecessors as much as fifteen years ago. Although much of this information resides within the privileged documents themselves, these documents are not indexed by attorney name, and collecting the information is a laborious manual process. In any event, the list may be updated from time to time as warranted.

Very truly yours,

Jeffrey A. Steck (LO)

Jeffrey A. Steck
312-913-2115
steck@mbhb.com

encl.

McDonnell Boehnen Hulbert & Berghoff LLP     Michael S. Gugig     Page 2     November 2, 2005

PAGE 2/6 * RCVD AT 11/2/2005 3:59:29 PM [Central Standard Time] * SVR:CHI2KRF01/22 * DNIS:4777 * CSID:312 913 0002 * DURATION (mm-ss):01-00

## ATTACHMENT

**Jesper Levin Aamand**, Hoiberg A/S, Denmark, Attorney
**Jesus M. De Alfonso**, Baker & McKenzie, Spain, Attorney
**Garland Andrews**, Richards, Medlock & Andrews, USA, Attorney
**Alan C. Archibald, Q.C.**, Australia, England, Attorney
**Peter Armitage**, Blake Dawson Waldron, Australia, Attorney
**Raymond G. Arner**, United States, Attorney
**Dr. Enrique Astiz**, Henson & Co., Spain, Attorney

**Mark T. Banner**, United States, Attorney
**Edwin Baranowski**, Porter Wright Morris & Arthur LLP, United States, Attorney
**Roy James Barlow**, J.A. Kemp & Co. UK, Attorney
**June Bartlett**, Jackson McDonald, Australia, Attorney
**Carl W. Battle**, Schering-Plough, USA, Attorney
**Susan D. Beaubien**, Borden, Ladner, Gervais LLP, Canada, Attorney
**Bethany Beck**, Battelle Pulmonary Therapeutics (formerly of Pharmacia), USA, Attorney
**Craig Bell**, Pfizer, Attorney
**C. M. Bentley**, Griffith Hack & Co., Australia, Attorney
**John Lonsdale Beton**, Professional Representative before the EPO, Lisheen Altwood
    Close, UK
**Roy Birnbaum**, Pharmacia & Upjohn Asia Ltd., Hong Kong, Attorney
**Stephanie A. Blair**, Morgan Lewis, USA, Attorney
**Daniel Boehnen**, McDonnell, Boehnen, Hulbert, and Berghoff LLP, USA, Attorney
**Maurice De Brabanter**, Belgium, Attorney
**Ludwig Brann**, Brann Law Office, Sweden, Attorney
**Hans A. Brauns**, Hoffman, Eitle & Partner, Germany, Attorney
**Andrew H. Brown**, New Zealand, Attorney
**Garth Butterfield**, Pfizer, United States, Agent

**David Lowell Cannon**, J.A. Kemp & Co. UK, Attorney
**Jose Eduardo Dinis de Carvalho**, J.E. Dias Costa, Lda, Portugal, Attorney
**Ella Cheong**, Ella Cheong/ Ella Cheong Spruson & Ferguson, Singapore/Hong Kong,
    Attorney
**Anne Choi Goodwin**, Squire, Sanders & Dempsey LLP, United States, Attorney
**Ejvind J. Christiansen**, Zacco Denmark, Denmark, Attorney
**Yvonne Chua**, Wilkinson & Grist, Hong Kong, Attorney
**Patricia Coburn**, United States, Attorney
**Dr. Michael Cohn**, Reinhold Cohn & Partners, Israel, Agent
**Julian C. Curwen**, Davies Collison Cave, Australia, Patent Attorney

**Ulf Dahlgren**, Rydin & Carlsten, Sweden, Attorney
**Ole Damsbo**, Johan Sluter Law Firm, Denmark, Attorney
**Harold J. Decker**, Miller, Canfield, Paddock and Stone, P.L.C., USA, Attorney
**Margaret Doucas**, Henry Hughes & Co., New Zealand, Attorney
**Grantland G. Drutchas**, McDonnell, Boehnen, Hulbert, and Berghoff LLP, USA, Attorney

**Elizabeth Eadie**, Watermark, Australia, Patent Attorney
**Werner Eitle**, Hoffman Eitle, Germany, Attorney
**Olaf Eskildsen**, The Danish National Group, Denmark, Attorney

**Balazs Ferenczy**, Gide, Loyrette, Nouel, Hungary, Attorney
**Steve Le Feuvre**, Lysaght & Co., UK, Attorney
**Wong Sai Fong**, Shearn Delamore & Co., Malaysia, Attorney

**Gunars Gaikis**, Smart & Biggar, Canada, Attorney
**Rodney Garratt**, Gordon & Jackson, Australia, Attorney
**Frank Di Giantomasso**, Mineter Ellison, Australia, Attorney
**Dedar Singh Gill**, Drew & Napier, Singapore, Attorney
**Chris Goddard**, Blake Dawson Waldron, Australia, Attorney
**Orjan Grunden**, Grunden & Gozzo, Sweden, Attorney
**Ludovic De Gryse**, Stibbe, Belgium, Attorney

**Thomas Haffner**, Patentanwalt Dr. Thomas M. Haffner, Austria, Attorney
**Bo Halldin**, Dr Ludwig Brann Patentbyra AB, Sweden, Attorney
**Bernd Hansen**, Hoffman, Eitle & Partner, Germany, Attorney
**Murgiana Haq**, Heq & Selvan, Singapore, Attorney
**Vaclav Herman**, Czech Republic, Attorney
**Rainer Herzig**, Austria, Attorney
**Agnes Hevesi**, Hungary, Attorney
**Tokuo Hirama**, Smart & Biggar, Canada, Japanese Patent Attorney, Patent Agent
**Denise Hirsch**, Pfizer, Attorney
**John Hornby**, Clifford Chance, UK, Attorney
**Willem Hoyng**, Howrey LLP, The Netherlands, Attorney
**Gesheng Huang**, Zhongzi Law Office, China, Attorney, Patent Attorney

**Hana Kadlecova**, Patentservis Praha, Czech Republic, Attorney
**Y. Kawaguti**, Kawaguti & Partners, Japan, Attorney, Patent Attorney
**Celia M. Keen**, J.A. Kemp & Co. UK, Attorney
**Richard D. Kelly**, Oblon, Spivak, McClelland, Maier & Neustadt, USA, Attorney

Ljudmila Nikitichna Kirjushina, GORODISSKY & PARTNERS, Russia, Patent Attorney
Bent J. Kjerrumgaard, Budde Schou & Ostenfeld A/S, Denmark, Attorney
Mogens Koktvedgaard, Denmark, Attorney
Helga Kolb, Hoffman, Eitle & Partner, Germany, Attorney
Jan Kubat, Traplova, Hakr, Kubat, Czech Republic, Attorney

Pauline Kuipers, Bird & Bird, Netherlands, Attorney

Werner Lehn, Hoffman, Eitle & Partner, Germany, Attorney
Geoffrey Levy, Griffith Hack, Australia, Attorney
Maya Lgova, Grischenko & Partners , Ukraine, Patent Attorney
Mr. Nicolai Lindgreen, Danish Group, Kromann Reumert  Denmark, Attorney
Florence Liu, Marsh & McLennan Co., Inc. (formerly of Testa Hurwitz & Thireault and Kramer
      Levin Naftalis & Frankel), United States, Attorney
Alessandra Longoni, Zambon Group Spa, Italy, Attorney

William Mackinnon, Blake Dawson Waldron, Australia, Attorney
Shonagh L. McVean, DONAHUE ERNST & YOUNG LLP, Canada, Attorney, Patent Agent
Wolfgang von Meibom, Bird & Bird, Germany, Attorney
Vojislav Mihailovic, Patent & Trademark Agency Vojislav Mihailović, Serbia & Montenegro
Rene Monsch, E. Blum & Co., Switzerland, Attorney

Norman F. Oblon, Oblon, Spivak, McClelland, Maier & Neustadt, P.C. , USA, Attorney

Mary Padbury, Blake Dawson Waldron, Australia, Attorney
Ian S. Pascarl, Blake Dawson Waldron, Australia, Attorney
Dr. Helen Papaconstantinou, Papaconstantinou & Associates, Greece, Attorney
Ivo Pavlica, Pavlica & Pavlica Patent Attorneys, Czech Republic, Patent Attorney
Nancy P. Pei, Smart & Biggar, Canada, Attorney
Johann Pitz, Wessing & Berenberg-Gossler, Vossius & Partner, Germany, Attorney
Marco Poletti, Italy, Attorney

Karl Lueger Ring, Austria, Attorney
Dr. Thomas Ritscher, Ritscher & Partner AG, Switzerland, Patent Attorney
Chase J. Romick, Pfizer, United States, Attorney
Sarah E. Roques, J.A. Kemp & Co., UK, Attorney

Augusto S. San Pedro, Platon Martinez Flores San Pedro & Leano, Philippines, Attorney
Dr. Vivien Santer, Griffith & Hack, Australia, Patent Attorney

11/02/2005 17:04 FAX 312 913 0002         McDONNELL BOEHNEN                    ☑008

**Stephen E. Scheve**, Baker Botts LLP, USA, Attorney
**Alan Senior**, J.A. Kemp & Co., UK, Attorney
**J. H. Sexton**, J.A. Kemp & Co., UK, Attorney
**Andrew Shaughnessy**, Torys LLP, Canada, Attorney
**Helena Soares de Moura**, Morais Leitao, Galvao Teles, Soares da Silva, Portugal, Attorney
**Maria Somlai**, SBG&K, Hungary, Patent Attorney
**Karen L. Staff**, Pfizer, USA, Attorney
**Ravi Chandran Srinivasan**, J.A. Kemp & Co., UK, Attorney
**Thomas H. Syddall**, New Zealand, Attorney
**George Szabo**, UK, Attorney
**Adam Szentpeteri**, SBG&K Patent Law Office, Hungary, Patent Attorney

**Cynthia Tape**, Torys LLP, Canada, Attorney
**Dr. Christos A. Theodoulou**, The Law Offices of Dr. Christos A. Theodoulou, Cyprus, Attorney
**Dr. P.D. Theodorides**, Law Offices of Dr PD Theodorides & Dr HG Papaconstantinou, Greece, Attorney
**Berndt Traskman**, Berggren Oy Ab, Finland, Patent Attorney

**Stuart L. Watt**, Richards, Medlock & Andrews, USA, Attorney
**Andrew J. Webb**, J.A. Kemp & Co., UK, Attorney
**Lawrence T. Welch**, United States, Attorney
**Michael E. Wheeler**, United States, Attorney
**Frank Wiegerink**, Neederlandsch Octrooibureau, Netherlands, Attorney
**Severin de Wit**, Simmons & Simmons, Netherlands, Attorney
**Geoffrey C. Woods**, J.A. Kemp & Co. UK, Attorney
**Simon M. Wright**, J.A. Kemp & Co. UK, Attorney

**David Young**, Hunton & Williams, United States, Attorney

McDonnell Boehnen Hulbert & Berghoff LLP    Michael S. Guglg    Page 6    November 2, 2005

PAGE 6/6 * RCVD AT 11/2/2005 3:59:29 PM [Central Standard Time] * SVR:CHI2KRF01/22 * DNIS:4777 * CSID:312 913 0002 * DURATION (mm-ss):01-00

# EXHIBIT D

**EXHIBIT D**

Total = 2310

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 289 | 460 | 1198 | 1534 | 2244 | 2464 | 2690 | 3043 | 3250 | 3593 | 3974 |
| 2 | 290 | 470 | 1203 | 1536 | 2245 | 2468 | 2700 | 3044 | 3261 | 3594 | 3975 |
| 13 | 291 | 474 | 1204 | 1542 | 2254 | 2471 | 2701 | 3045 | 3279 | 3629 | 3976 |
| 15 | 292 | 563 | 1234 | 1543 | 2255 | 2474 | 2711 | 3046 | 3291 | 3630 | 3977 |
| 16 | 293 | 603 | 1238 | 1544 | 2257 | 2475 | 2712 | 3047 | 3292 | 3632 | 3978 |
| 19 | 294 | 650 | 1239 | 1552 | 2259 | 2477 | 2713 | 3049 | 3296 | 3636 | 3979 |
| 20 | 295 | 652 | 1241 | 1553 | 2262 | 2478 | 2714 | 3051 | 3297 | 3647 | 3998 |
| 21 | 296 | 653 | 1242 | 1566 | 2263 | 2487 | 2715 | 3052 | 3315 | 3648 | 4000 |
| 22 | 297 | 655 | 1243 | 1631 | 2264 | 2488 | 2716 | 3053 | 3324 | 3666 | 4002 |
| 23 | 304 | 662 | 1245 | 1695 | 2265 | 2491 | 2744 | 3054 | 3366 | 3680 | 4005 |
| 27 | 305 | 663 | 1258 | 1781 | 2268 | 2493 | 2745 | 3055 | 3388 | 3685 | 4006 |
| 36 | 307 | 665 | 1306 | 1804 | 2275 | 2495 | 2758 | 3058 | 3398 | 3687 | 4007 |
| 91 | 308 | 666 | 1323 | 1875 | 2276 | 2564 | 2761 | 3059 | 3404 | 3692 | 4009 |
| 159 | 309 | 672 | 1328 | 1953 | 2279 | 2567 | 2766 | 3060 | 3417 | 3693 | 4011 |
| 165 | 316 | 673 | 1330 | 1954 | 2294 | 2569 | 2794 | 3061 | 3422 | 3695 | 4015 |
| 166 | 381 | 716 | 1333 | 1991 | 2299 | 2574 | 2809 | 3073 | 3427 | 3709 | 4017 |
| 171 | 383 | 719 | 1340 | 2044 | 2300 | 2583 | 2845 | 3120 | 3429 | 3716 | 4019 |
| 173 | 388 | 766 | 1378 | 2050 | 2312 | 2585 | 2847 | 3130 | 3433 | 3717 | 4021 |
| 174 | 393 | 769 | 1379 | 2059 | 2314 | 2587 | 2848 | 3143 | 3434 | 3746 | 4023 |
| 176 | 394 | 771 | 1380 | 2060 | 2317 | 2597 | 2849 | 3175 | 3437 | 3749 | 4024 |
| 180 | 395 | 786 | 1382 | 2064 | 2319 | 2598 | 2855 | 3177 | 3448 | 3751 | 4025 |
| 181 | 397 | 788 | 1384 | 2107 | 2322 | 2599 | 2859 | 3179 | 3450 | 3752 | 4026 |
| 182 | 398 | 789 | 1386 | 2110 | 2323 | 2600 | 2871 | 3181 | 3471 | 3754 | 4029 |
| 186 | 399 | 791 | 1387 | 2121 | 2332 | 2601 | 2876 | 3182 | 3471 | 3760 | 4030 |
| 265 | 400 | 792 | 1388 | 2138 | 2337 | 2603 | 2879 | 3184 | 3486 | 3782 | 4032 |
| 267 | 401 | 794 | 1391 | 2140 | 2340 | 2604 | 2883 | 3185 | 3497 | 3854 | 4033 |
| 268 | 402 | 796 | 1392 | 2152 | 2341 | 2607 | 2884 | 3189 | 3498 | 3857 | 4052 |
| 269 | 405 | 809 | 1407 | 2161 | 2344 | 2608 | 2891 | 3190 | 3503 | 3920 | 4054 |
| 270 | 406 | 822 | 1425 | 2162 | 2345 | 2610 | 2919 | 3195 | 3504 | 3921 | 4056 |
| 271 | 408 | 872 | 1427 | 2180 | 2346 | 2617 | 2938 | 3222 | 3505 | 3923 | 4068 |
| 272 | 412 | 880 | 1428 | 2181 | 2347 | 2619 | 2943 | 3224 | 3527 | 3926 | 4081 |
| 273 | 418 | 881 | 1451 | 2182 | 2348 | 2636 | 2950 | 3226 | 3528 | 3929 | 4082 |
| 275 | 423 | 891 | 1460 | 2183 | 2349 | 2640 | 2957 | 3228 | 3529 | 3930 | 4089 |
| 276 | 430 | 900 | 1488 | 2184 | 2350 | 2644 | 2968 | 3229 | 3530 | 3931 | 4106 |
| 277 | 432 | 1010 | 1506 | 2185 | 2351 | 2645 | 2969 | 3230 | 3531 | 3932 | 4121 |
| 279 | 436 | 1017 | 1507 | 2187 | 2352 | 2648 | 2975 | 3232 | 3532 | 3937 | 4174 |
| 280 | 439 | 1020 | 1514 | 2234 | 2353 | 2679 | 2979 | 3235 | 3534 | 3946 | 4217 |
| 281 | 446 | 1031 | 1518 | 2235 | 2354 | 2683 | 2986 | 3236 | 3553 | 3949 | 4218 |
| 282 | 447 | 1176 | 1520 | 2237 | 2356 | 2684 | 2987 | 3239 | 3562 | 3952 | 4219 |
| 283 | 453 | 1178 | 1524 | 2238 | 2380 | 2685 | 2988 | 3241 | 3563 | 3954 | 4220 |
| 285 | 457 | 1179 | 1531 | 2241 | 2428 | 2687 | 2989 | 3243 | 3575 | 3964 | 4228 |
| 286 | 459 | 1187 | 1532 | 2243 | 2462 | 2689 | 3042 | 3246 | 3576 | 3971 | 4233 |

### EXHIBIT D

**Total = 2310**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4235 | 4629 | 5792 | 6313 | 6539 | 6635 | 6729 | 6843 | 7071 | 7435 | 7747 | 7946 |
| 4239 | 4634 | 5820 | 6315 | 6540 | 6636 | 6730 | 6846 | 7081 | 7436 | 7748 | 7949 |
| 4242 | 4643 | 5839 | 6329 | 6542 | 6637 | 6731 | 6847 | 7099 | 7437 | 7751 | 7956 |
| 4243 | 4652 | 5881 | 6333 | 6548 | 6638 | 6734 | 6852 | 7124 | 7438 | 7753 | 7957 |
| 4246 | 4666 | 5882 | 6336 | 6552 | 6641 | 6738 | 6857 | 7150 | 7439 | 7755 | 7958 |
| 4248 | 4682 | 5884 | 6341 | 6554 | 6642 | 6743 | 6858 | 7151 | 7451 | 7758 | 7960 |
| 4255 | 4683 | 5885 | 6342 | 6555 | 6645 | 6745 | 6866 | 7153 | 7464 | 7759 | 7977 |
| 4260 | 4694 | 5886 | 6343 | 6556 | 6650 | 6747 | 6867 | 7156 | 7472 | 7763 | 7978 |
| 4261 | 4706 | 5888 | 6346 | 6557 | 6654 | 6751 | 6868 | 7157 | 7475 | 7764 | 7980 |
| 4266 | 4731 | 5928 | 6349 | 6558 | 6657 | 6752 | 6869 | 7158 | 7478 | 7765 | 7981 |
| 4267 | 4736 | 5931 | 6356 | 6559 | 6658 | 6759 | 6871 | 7182 | 7481 | 7766 | 7982 |
| 4268 | 4746 | 5972 | 6358 | 6560 | 6659 | 6760 | 6872 | 7183 | 7482 | 7769 | 7985 |
| 4269 | 4755 | 6030 | 6360 | 6561 | 6660 | 6768 | 6875 | 7184 | 7483 | 7773 | 7996 |
| 4273 | 4756 | 6031 | 6367 | 6562 | 6661 | 6770 | 6879 | 7185 | 7485 | 7777 | 8003 |
| 4279 | 4761 | 6044 | 6370 | 6563 | 6662 | 6774 | 6882 | 7196 | 7486 | 7785 | 8004 |
| 4281 | 4765 | 6111 | 6373 | 6567 | 6663 | 6777 | 6884 | 7197 | 7487 | 7810 | 8013 |
| 4285 | 4776 | 6114 | 6375 | 6568 | 6665 | 6778 | 6885 | 7200 | 7488 | 7815 | 8018 |
| 4293 | 4846 | 6172 | 6376 | 6569 | 6670 | 6779 | 6890 | 7210 | 7489 | 7818 | 8031 |
| 4296 | 4878 | 6173 | 6404 | 6570 | 6673 | 6780 | 6893 | 7211 | 7490 | 7819 | 8032 |
| 4297 | 4886 | 6175 | 6406 | 6571 | 6674 | 6781 | 6894 | 7215 | 7491 | 7823 | 8033 |
| 4298 | 4961 | 6177 | 6409 | 6573 | 6675 | 6783 | 6895 | 7216 | 7503 | 7843 | 8038 |
| 4305 | 4963 | 6178 | 6410 | 6574 | 6676 | 6784 | 6905 | 7218 | 7510 | 7844 | 8044 |
| 4306 | 5001 | 6182 | 6411 | 6575 | 6677 | 6785 | 6910 | 7224 | 7512 | 7853 | 8048 |
| 4307 | 5003 | 6183 | 6414 | 6580 | 6678 | 6786 | 6918 | 7235 | 7548 | 7856 | 8052 |
| 4330 | 5009 | 6184 | 6418 | 6581 | 6680 | 6788 | 6919 | 7236 | 7558 | 7867 | 8054 |
| 4331 | 5120 | 6185 | 6420 | 6585 | 6682 | 6791 | 6923 | 7237 | 7576 | 7868 | 8055 |
| 4339 | 5321 | 6186 | 6432 | 6600 | 6684 | 6792 | 6924 | 7301 | 7578 | 7870 | 8058 |
| 4442 | 5328 | 6187 | 6447 | 6602 | 6686 | 6793 | 6926 | 7306 | 7609 | 7879 | 8060 |
| 4542 | 5391 | 6190 | 6474 | 6603 | 6687 | 6796 | 6928 | 7327 | 7610 | 7919 | 8061 |
| 4547 | 5476 | 6206 | 6497 | 6604 | 6688 | 6798 | 6932 | 7332 | 7681 | 7925 | 8062 |
| 4556 | 5536 | 6208 | 6499 | 6605 | 6692 | 6800 | 6949 | 7343 | 7698 | 7927 | 8063 |
| 4560 | 5539 | 6210 | 6508 | 6606 | 6697 | 6803 | 6952 | 7347 | 7707 | 7928 | 8064 |
| 4568 | 5558 | 6216 | 6510 | 6607 | 6704 | 6808 | 6956 | 7348 | 7708 | 7929 | 8065 |
| 4569 | 5558 | 6229 | 6511 | 6613 | 6705 | 6809 | 6971 | 7349 | 7714 | 7930 | 8066 |
| 4570 | 5563 | 6257 | 6512 | 6621 | 6709 | 6810 | 6972 | 7351 | 7717 | 7931 | 8087 |
| 4571 | 5569 | 6258 | 6515 | 6624 | 6716 | 6813 | 6975 | 7355 | 7721 | 7933 | 8088 |
| 4572 | 5581 | 6260 | 6517 | 6626 | 6718 | 6815 | 6977 | 7392 | 7727 | 7934 | 8108 |
| 4573 | 5582 | 6275 | 6518 | 6628 | 6722 | 6816 | 6981 | 7429 | 7728 | 7935 | 8111 |
| 4574 | 5753 | 6278 | 6520 | 6629 | 6723 | 6823 | 6982 | 7430 | 7730 | 7936 | 8120 |
| 4581 | 5754 | 6280 | 6524 | 6630 | 6724 | 6824 | 6983 | 7431 | 7744 | 7937 | 8128 |
| 4582 | 5758 | 6304 | 6525 | 6632 | 6725 | 6826 | 7045 | 7432 | 7745 | 7944 | 8129 |
| 4584 | 5759 | 6309 | 6538 | 6634 | 6728 | 6828 | 7046 | 7433 | 7746 | 7945 | 8130 |

## EXHIBIT D

### Total = 2310

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8131 | 8246 | 8311 | 8424 | 8510 | 8590 | 8715 | 9093 | 9281 | 9432 | 9519 | 9668 |
| 8132 | 8248 | 8312 | 8425 | 8511 | 8591 | 8717 | 9094 | 9282 | 9436 | 9523 | 9686 |
| 8133 | 8253 | 8313 | 8426 | 8519 | 8593 | 8719 | 9095 | 9283 | 9440 | 9525 | 9687 |
| 8138 | 8254 | 8314 | 8428 | 8520 | 8594 | 8720 | 9096 | 9286 | 9447 | 9526 | 9688 |
| 8141 | 8255 | 8317 | 8434 | 8521 | 8596 | 8730 | 9098 | 9287 | 9448 | 9529 | 9689 |
| 8151 | 8256 | 8318 | 8435 | 8522 | 8597 | 8731 | 9099 | 9288 | 9450 | 9531 | 9692 |
| 8153 | 8257 | 8321 | 8436 | 8523 | 8605 | 8736 | 9116 | 9289 | 9451 | 9533 | 9693 |
| 8157 | 8263 | 8322 | 8437 | 8526 | 8610 | 8737 | 9121 | 9290 | 9452 | 9534 | 9694 |
| 8160 | 8270 | 8323 | 8441 | 8529 | 8611 | 8738 | 9122 | 9292 | 9453 | 9535 | 9695 |
| 8161 | 8271 | 8324 | 8442 | 8530 | 8614 | 8739 | 9123 | 9300 | 9454 | 9536 | 9696 |
| 8162 | 8273 | 8326 | 8443 | 8531 | 8615 | 8740 | 9124 | 9302 | 9456 | 9537 | 9709 |
| 8164 | 8274 | 8327 | 8447 | 8532 | 8620 | 8753 | 9125 | 9306 | 9457 | 9542 | 9727 |
| 8165 | 8275 | 8328 | 8449 | 8533 | 8621 | 8783 | 9126 | 9310 | 9459 | 9543 | 9743 |
| 8166 | 8276 | 8329 | 8450 | 8534 | 8622 | 8784 | 9127 | 9311 | 9461 | 9549 | 9744 |
| 8167 | 8278 | 8330 | 8451 | 8535 | 8623 | 8786 | 9128 | 9327 | 9462 | 9550 | 9757 |
| 8168 | 8279 | 8331 | 8457 | 8536 | 8633 | 8787 | 9129 | 9328 | 9463 | 9552 | 9763 |
| 8169 | 8280 | 8333 | 8459 | 8552 | 8640 | 8793 | 9134 | 9330 | 9467 | 9565 | 9775 |
| 8170 | 8281 | 8334 | 8460 | 8554 | 8641 | 8795 | 9140 | 9331 | 9489 | 9566 | 9792 |
| 8178 | 8282 | 8336 | 8461 | 8557 | 8646 | 8796 | 9141 | 9332 | 9490 | 9567 | 9794 |
| 8180 | 8284 | 8337 | 8462 | 8559 | 8647 | 8799 | 9143 | 9333 | 9493 | 9568 | 9816 |
| 8182 | 8285 | 8338 | 8468 | 8561 | 8648 | 8803 | 9145 | 9334 | 9494 | 9569 | 9822 |
| 8184 | 8288 | 8342 | 8469 | 8563 | 8655 | 8807 | 9147 | 9335 | 9495 | 9570 | 9830 |
| 8185 | 8289 | 8348 | 8470 | 8564 | 8667 | 8810 | 9155 | 9336 | 9496 | 9571 | 9831 |
| 8186 | 8290 | 8351 | 8471 | 8566 | 8669 | 8818 | 9156 | 9344 | 9497 | 9572 | 9833 |
| 8194 | 8291 | 8352 | 8472 | 8569 | 8670 | 8908 | 9159 | 9373 | 9498 | 9573 | 9834 |
| 8198 | 8292 | 8360 | 8473 | 8570 | 8675 | 8915 | 9160 | 9376 | 9499 | 9575 | 9836 |
| 8199 | 8293 | 8361 | 8474 | 8571 | 8676 | 8930 | 9164 | 9377 | 9500 | 9576 | 9839 |
| 8200 | 8294 | 8365 | 8475 | 8572 | 8681 | 8944 | 9165 | 9380 | 9501 | 9601 | 9842 |
| 8201 | 8295 | 8366 | 8478 | 8573 | 8684 | 8979 | 9166 | 9381 | 9502 | 9603 | 9844 |
| 8210 | 8296 | 8368 | 8481 | 8575 | 8685 | 8987 | 9188 | 9382 | 9503 | 9608 | 9848 |
| 8211 | 8297 | 8369 | 8485 | 8576 | 8686 | 8989 | 9192 | 9385 | 9504 | 9611 | 9873 |
| 8217 | 8298 | 8378 | 8494 | 8577 | 8691 | 9042 | 9235 | 9394 | 9505 | 9612 | 9876 |
| 8218 | 8299 | 8401 | 8495 | 8578 | 8692 | 9053 | 9237 | 9395 | 9506 | 9629 | 9882 |
| 8219 | 8300 | 8402 | 8498 | 8579 | 8693 | 9074 | 9242 | 9399 | 9507 | 9631 | 9900 |
| 8222 | 8302 | 8403 | 8499 | 8580 | 8694 | 9077 | 9244 | 9401 | 9508 | 9636 | 9905 |
| 8223 | 8303 | 8407 | 8501 | 8581 | 8696 | 9085 | 9258 | 9402 | 9509 | 9639 | 9911 |
| 8224 | 8305 | 8410 | 8502 | 8582 | 8698 | 9086 | 9261 | 9403 | 9510 | 9640 | 9914 |
| 8231 | 8306 | 8414 | 8503 | 8583 | 8699 | 9087 | 9264 | 9404 | 9511 | 9642 | 9919 |
| 8232 | 8307 | 8415 | 8504 | 8584 | 8700 | 9088 | 9266 | 9405 | 9515 | 9643 | 9930 |
| 8233 | 8308 | 8416 | 8505 | 8585 | 8701 | 9090 | 9268 | 9406 | 9516 | 9646 | 9934 |
| 8235 | 8309 | 8419 | 8506 | 8586 | 8705 | 9091 | 9269 | 9407 | 9517 | 9658 | 9946 |
| 8241 | 8310 | 8423 | 8509 | 8589 | 8714 | 9092 | 9279 | 9408 | 9518 | 9664 | 9951 |

**EXHIBIT D**

**Total = 2310**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9952 | 10211 | 10421 | 10551 | 10643 | 10864 | 11435 | 11501 | 11609 | 11744 | 11982 | 12274 |
| 9954 | 10217 | 10422 | 10552 | 10644 | 10865 | 11439 | 11502 | 11618 | 11749 | 11984 | 12275 |
| 9983 | 10230 | 10423 | 10553 | 10645 | 10870 | 11440 | 11503 | 11619 | 11750 | 11985 | 12276 |
| 10011 | 10231 | 10426 | 10556 | 10646 | 10871 | 11441 | 11504 | 11620 | 11754 | 11986 | 12277 |
| 10018 | 10232 | 10427 | 10557 | 10651 | 10872 | 11443 | 11505 | 11622 | 11755 | 11990 | 12278 |
| 10031 | 10233 | 10444 | 10561 | 10652 | 10874 | 11445 | 11506 | 11626 | 11758 | 11994 | 12279 |
| 10056 | 10235 | 10450 | 10562 | 10653 | 10933 | 11446 | 11507 | 11627 | 11759 | 11995 | 12280 |
| 10059 | 10237 | 10456 | 10563 | 10656 | 10934 | 11447 | 11508 | 11628 | 11760 | 11996 | 12281 |
| 10061 | 10245 | 10457 | 10566 | 10657 | 10943 | 11448 | 11509 | 11630 | 11765 | 11997 | 12282 |
| 10075 | 10247 | 10458 | 10568 | 10658 | 10945 | 11450 | 11510 | 11631 | 11767 | 11998 | 12283 |
| 10081 | 10249 | 10459 | 10569 | 10659 | 10946 | 11451 | 11511 | 11632 | 11788 | 11999 | 12284 |
| 10082 | 10257 | 10460 | 10574 | 10662 | 10947 | 11453 | 11512 | 11637 | 11790 | 12001 | 12305 |
| 10083 | 10262 | 10462 | 10575 | 10663 | 10948 | 11454 | 11513 | 11640 | 11792 | 12005 | 12306 |
| 10089 | 10278 | 10463 | 10579 | 10676 | 11012 | 11455 | 11514 | 11643 | 11796 | 12006 | 12308 |
| 10090 | 10281 | 10464 | 10593 | 10686 | 11013 | 11456 | 11515 | 11644 | 11804 | 12007 | 12310 |
| 10091 | 10286 | 10465 | 10597 | 10687 | 11110 | 11459 | 11516 | 11645 | 11805 | 12028 | 12311 |
| 10093 | 10291 | 10466 | 10599 | 10690 | 11113 | 11460 | 11517 | 11646 | 11806 | 12029 | 12313 |
| 10095 | 10295 | 10467 | 10607 | 10693 | 11114 | 11461 | 11518 | 11661 | 11812 | 12048 | 12315 |
| 10096 | 10301 | 10468 | 10609 | 10695 | 11119 | 11462 | 11519 | 11662 | 11813 | 12050 | 12316 |
| 10098 | 10306 | 10469 | 10610 | 10696 | 11123 | 11463 | 11522 | 11663 | 11817 | 12057 | 12317 |
| 10106 | 10315 | 10470 | 10611 | 10708 | 11180 | 11464 | 11523 | 11664 | 11822 | 12062 | 12319 |
| 10110 | 10326 | 10471 | 10612 | 10744 | 11182 | 11465 | 11524 | 11684 | 11826 | 12065 | 12320 |
| 10112 | 10333 | 10472 | 10613 | 10748 | 11265 | 11466 | 11525 | 11685 | 11842 | 12068 | 12322 |
| 10116 | 10336 | 10486 | 10615 | 10750 | 11274 | 11467 | 11529 | 11686 | 11845 | 12069 | 12323 |
| 10117 | 10337 | 10497 | 10616 | 10756 | 11304 | 11472 | 11538 | 11688 | 11846 | 12232 | 12325 |
| 10118 | 10356 | 10501 | 10617 | 10758 | 11309 | 11478 | 11539 | 11696 | 11853 | 12233 | 12326 |
| 10124 | 10357 | 10507 | 10619 | 10760 | 11310 | 11481 | 11540 | 11698 | 11873 | 12234 | 12327 |
| 10125 | 10361 | 10509 | 10620 | 10770 | 11312 | 11483 | 11541 | 11700 | 11878 | 12235 | 12340 |
| 10127 | 10384 | 10510 | 10624 | 10771 | 11313 | 11484 | 11566 | 11702 | 11885 | 12236 | 12342 |
| 10137 | 10386 | 10515 | 10625 | 10776 | 11327 | 11485 | 11567 | 11708 | 11908 | 12240 | 12344 |
| 10138 | 10392 | 10525 | 10626 | 10786 | 11346 | 11486 | 11586 | 11710 | 11940 | 12241 | 12345 |
| 10144 | 10398 | 10526 | 10631 | 10827 | 11384 | 11487 | 11588 | 11711 | 11948 | 12250 | 12367 |
| 10145 | 10400 | 10527 | 10632 | 10835 | 11385 | 11489 | 11589 | 11713 | 11951 | 12251 | 12383 |
| 10165 | 10407 | 10529 | 10633 | 10838 | 11405 | 11490 | 11590 | 11714 | 11952 | 12255 | 12385 |
| 10171 | 10412 | 10530 | 10634 | 10839 | 11406 | 11491 | 11591 | 11723 | 11965 | 12257 | 12387 |
| 10172 | 10413 | 10531 | 10635 | 10842 | 11407 | 11492 | 11592 | 11732 | 11971 | 12264 | 12394 |
| 10184 | 10414 | 10532 | 10636 | 10845 | 11408 | 11493 | 11594 | 11734 | 11972 | 12265 | 12395 |
| 10187 | 10415 | 10533 | 10638 | 10847 | 11410 | 11494 | 11595 | 11735 | 11973 | 12266 | 12400 |
| 10191 | 10416 | 10536 | 10639 | 10849 | 11411 | 11496 | 11596 | 11739 | 11974 | 12267 | 12401 |
| 10194 | 10417 | 10537 | 10640 | 10856 | 11414 | 11497 | 11598 | 11740 | 11978 | 12269 | 12402 |
| 10205 | 10419 | 10542 | 10641 | 10858 | 11429 | 11499 | 11599 | 11742 | 11979 | 12270 | 12403 |
| 10210 | 10420 | 10549 | 10642 | 10859 | 11430 | 11500 | 11601 | 11743 | 11981 | 12273 | 12403 |

**EXHIBIT D**

**Total = 2310**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12404 | 12591 | 12725 | 12914 | 13117 | 13411 | 13537 |
| 12408 | 12592 | 12726 | 12922 | 13130 | 13412 | 13538 |
| 12411 | 12593 | 12727 | 12923 | 13134 | 13414 | 13540 |
| 12413 | 12594 | 12728 | 12926 | 13139 | 13418 | 13541 |
| 12423 | 12596 | 12729 | 12930 | 13190 | 13421 | 13543 |
| 12427 | 12597 | 12730 | 12987 | 13199 | 13422 | 13544 |
| 12438 | 12598 | 12731 | 12995 | 13200 | 13423 | 13555 |
| 12439 | 12599 | 12732 | 13022 | 13203 | 13425 | 13569 |
| 12448 | 12600 | 12733 | 13028 | 13240 | 13426 | 13691 |
| 12450 | 12601 | 12734 | 13029 | 13253 | 13427 | 13692 |
| 12453 | 12602 | 12735 | 13030 | 13257 | 13428 | 13717 |
| 12460 | 12603 | 12736 | 13035 | 13258 | 13440 | 13718 |
| 12461 | 12604 | 12737 | 13037 | 13261 | 13442 | 13764 |
| 12469 | 12605 | 12738 | 13038 | 13262 | 13445 | 13765 |
| 12470 | 12607 | 12739 | 13040 | 13270 | 13451 | 13815 |
| 12472 | 12611 | 12740 | 13041 | 13271 | 13458 | 13823 |
| 12474 | 12612 | 12741 | 13045 | 13286 | 13459 | 13825 |
| 12475 | 12615 | 12742 | 13046 | 13297 | 13460 | 13833 |
| 12476 | 12616 | 12743 | 13047 | 13299 | 13468 | 13836 |
| 12477 | 12617 | 12744 | 13048 | 13312 | 13476 | 13837 |
| 12478 | 12618 | 12745 | 13051 | 13313 | 13481 | 13839 |
| 12495 | 12619 | 12790 | 13060 | 13314 | 13483 | 13849 |
| 12496 | 12645 | 12806 | 13074 | 13315 | 13491 | 13862 |
| 12499 | 12646 | 12818 | 13080 | 13316 | 13492 | 13870 |
| 12500 | 12647 | 12837 | 13081 | 13317 | 13493 | 13898 |
| 12506 | 12649 | 12839 | 13086 | 13318 | 13494 | 13899 |
| 12507 | 12655 | 12846 | 13089 | 13319 | 13495 | 13900 |
| 12508 | 12662 | 12847 | 13093 | 13331 | 13498 | 13905 |
| 12510 | 12664 | 12848 | 13094 | 13332 | 13499 | 14009 |
| 12511 | 12668 | 12851 | 13099 | 13336 | 13501 | 14010 |
| 12512 | 12671 | 12858 | 13101 | 13344 | 13502 | 14032 |
| 12525 | 12673 | 12859 | 13102 | 13355 | 13512 | 14037 |
| 12534 | 12680 | 12860 | 13103 | 13374 | 13513 | 14038 |
| 12535 | 12685 | 12873 | 13104 | 13375 | 13517 | 14039 |
| 12571 | 12688 | 12874 | 13105 | 13383 | 13518 | 14040 |
| 12583 | 12701 | 12876 | 13106 | 13384 | 13519 | 14041 |
| 12584 | 12706 | 12886 | 13108 | 13394 | 13520 | 14042 |
| 12586 | 12713 | 12891 | 13109 | 13400 | 13521 | 14044 |
| 12587 | 12715 | 12892 | 13112 | 13401 | 13522 | 14046 |
| 12588 | 12719 | 12893 | 13113 | 13404 | 13523 | |
| 12589 | 12723 | 12910 | 13114 | 13409 | 13524 | |
| 12590 | 12724 | 12911 | 13115 | 13410 | 13525 | |

# EXHIBIT E

**WestLaw.**

Not Reported in B.R.
Not Reported in B.R., 1999 WL 33495524 (Bankr.D.Del.)
(Cite as: 1999 WL 33495524 (Bankr.D.Del.))

**C**

Only the Westlaw citation is currently available.

United States Bankruptcy Court, D. Delaware.
In re: LOMAS FINANCIAL CORPORATION,
Lomas Mortgage USA, Inc., Lomas Information
Systems, Inc., and Lomas Administrative Services,
Inc., Debtors.
Martin R. POLLNER, Trustee of the Lomas
Financial Corporation/Lomas Mortgage
USA Joint Litigation Trust, Siena Holdings, Inc.,
Siena Holdings, Inc. as
Trustee for the LFC Creditors' Trust, Nomas Corp.,
and Nomas Corp. as Trustee
for the Lmusa Creditors' Trust, Plaintiffs,
v.
LOCKE PURNELL RAIN HARRELL, Defendant.
No. 95-01235 (PJW), ADV. A-98-528.

June 25, 1999.

John D. Demmy, Esq., Morris, James, Hitchens &
Williams, Wilmington, Scott S. Hershman, Esq.,
Bickel & Brewer, Dallas, TX, for Plaintiffs Martin R.
Pollner, Trustee of the Lomas Financial
Corporation/Lomas Mortgage USA Joint Litigation
Trust, Siena Holdings, Inc., Siena Holdings, Inc., As
Trustee for the LFC Creditors' Trust, Nomas Corp.
and Nomas Corp., As Trustee for the LMUSA
Creditors' Trust.

Julianne E. Hammond, Esq., Blank, Rome, Comisky
& McCauley LLP, Wilmington, Matthew J.
Siembieda, Esq., James T. Smith, Esq., Lyn Anne
Bailey, Esq., Blank, Rome, Comisky & McCauley
LLP, Philadelphia, PA, Harriet Miers, Esq., C.
Michael Moore, Esq., Locke, Liddell & Sapp LLP,
Dallas, TX, for Defendant.

MEMORANDUM OPINION

WALSH, J.

*1 Before the Court in the above-captioned
adversary proceeding is the motion (Doc. # 22) of
plaintiffs Martin R. Pollner, trustee of the Lomas
Financial Corporation/Lomas Mortgage USA Joint
Litigation Trust (the "Trustee"), Siena Holdings, Inc.
("Siena"), individually and as trustee of the LFC
Creditors' Trust, Nomas Corp. ("Nomas"),
individually and as trustee of the LMUSA Creditors'

Trust (collectively, the "Plaintiffs"), for summary
judgment pursuant to Rule 7056 of the Federal Rules
of Bankruptcy Procedure and for entry of a turnover
order pursuant to 11 U.S.C. § 542. [FN1] For the
reasons stated below, the motion will be granted in
part.

> FN1. 11 U.S.C. § § 101 et seq. is
> hereinafter referred to as " § ___".

FACTS

On October 10, 1995, Lomas Financial Corporation
("LFC"), Lomas Mortgage USA ("LMUSA"), and
various of their subsidiaries and affiliates
(collectively, "Lomas") each filed with the Court
petitions for relief under Chapter 11 of the
Bankruptcy Code. On October 1, 1996 and October
4, 1996, the Court entered orders confirming the
Second Amended Chapter 11 Plan of both LMUSA
and LFC. (Case No. 95-1235 Doc. # 949; Case No.
95-1235 Doc. # 962) The LMUSA confirmation
order provided that reorganized LMUSA would
emerge from bankruptcy and continue to do business
as Nomas. (Case No. 95-1235 Doc. # 949 at 5) The
order further provided that Nomas was:

> vested with all property of its predecessor's Estate
> free and clear .... Effective as of the Effective Date,
> the Debtor is deemed to have transferred and
> assigned to the LMUSA Litigation Trust, governed
> by the LMUSA Litigation Trust Agreement, any
> and all claims, rights, or causes of action that
> constitute property of the Estate or of the Debtor,
> whether arising under the Bankruptcy Code or
> other nonbankruptcy law (including all books,
> records, privileges, and defenses relating thereto)
> ....

(Case No. 95-1235 Doc. # 949 at 7)

Any rights, claims, or assets not transferred to
Nomas or the LMUSA Litigation Trust were vested
in the LMUSA Creditors' Trust, for which Nomas is
the trustee. The LFC confirmation order provided
identical relief with respect to reorganized LFC--
reorganized LFC would emerge from bankruptcy as
Siena, Siena would be vested with all of reorganized
LFC's property, the order would transfer all "claims,
rights, or causes of action" to the LFC Litigation
Trust, and all claims or rights not transferred to Siena
or the LFC Litigation Trust were vested in the LFC
Creditors' Trust, for which Siena was the trustee.
(Case No. 95-1235 Doc. # 962 at 7)

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Not Reported in B.R.                                                                                  Page 2
Not Reported in B.R., 1999 WL 33495524 (Bankr.D.Del.)
(Cite as: 1999 WL 33495524 (Bankr.D.Del.))

On March 6, 1997, the LFC Litigation Trust and the LMUSA Litigation Trust transferred and assigned all rights, claims, and causes of action, including books, records, privileges, and defenses relating thereto, to the LFC/LMUSA Joint Litigation Trust (the "Joint Litigation Trust"). The Joint Litigation Trust Agreement ("JLTA") provided that Pollner, as trustee for the Joint Litigation Trust, was vested with the power "[t]o waive any attorney-client privilege that existed or exists as between the Debtors and their counsel respecting claims held by the Trust so as to cause such counsel to disclose all information to the Trustee." (Doc. # 5, Ex. 3 at 14).

*2 On September 25, 1997, Pollner filed suit in Texas state court against certain of the Lomas's former officers and directors (the "D & O Lawsuit"). The D & O Lawsuit alleges that the defendants drove Lomas into bankruptcy for their own needs, thus breaching their fiduciary duties. Locke Purnell Rain Harrell ("LPRH") [FN2] represents the defendants in the D & O Lawsuit. On October 9, 1997, Pollner filed suit in Texas state court against Ernst & Young, L.L.P. (the "E & Y Lawsuit") among others. The E & Y Lawsuit alleges that Ernst & Young conspired with the former officers and directors to breach their fiduciary duties and that Ernst & Young was negligent in performing audits and in preparing financial reports and SEC filings. The D & O Lawsuit and the E & Y Lawsuit have been consolidated for purposes of discovery.

> FN2. Subsequent to the filing of the subject adversary proceeding, LPRH merged with another law firm, becoming Locke Liddell & Sapp, L.L.P.

During the prosecution of the two suits, Pollner determined that documents which Lomas's former law firm, LPRH, created or came into possession of in connection with their representation of Lomas and various of their subsidiaries and affiliates, some of which are not debtors in the subject case were essential to the prosecution of the pending suits as well as other potential claims. Pollner claims that the documents relate to Lomas's property, including claims and potential claims brought by the Trustee, and to Lomas's financial affairs.

On October 13, 1998, Plaintiffs filed the adversary complaint consisting of five counts, seeking (i) turnover of the documents pursuant to § § 542 and 543, which the Plaintiffs claim are property of Joint Litigation Trust; (ii) a declaratory judgment that the Plaintiffs own the documents; (iii) an injunction requiring LPRH's compliance with the Second LPRH Subpoena; (iv) damages for breach of contract against LPRH for failing to produce the documents consistent with their clients' demands; and (v) specific performance of that contract. (Doc. # 1) In a letter ruling dated January 29, 1999, I denied LPRH's motion to dismiss, notwithstanding the Trustee's attempts to secure the documents through discovery in the Texas state court litigation, and suggested that, assuming no material factual disputes existed, the matter was ripe for a motion for summary judgment. On February 16, 1999, the Plaintiffs filed a motion for summary judgment on Count I of their complaint, seeking the entry of a turnover order for the documents.

## DISCUSSION

The Plaintiffs seek turnover of the documents pursuant to § § 542(a) and (e), [FN3] contending that the documents are either property of the estate or relate to Lomas's property or financial affairs. As I understand it from the parties' pleadings, the documents fall into several categories [FN4]:

> FN3. Section 542(a) reads, in pertinent part:
> [A]n entity ... in possession, custody, or control, during the case, of property ... shall deliver to the trustee ... such property ....
> Section 542(e) reads, in pertinent part:
> Subject to any applicable privilege, after notice and a hearing, the court may order an attorney ... that holds recorded information, including books, documents, records, and papers, relating to the debtor's property or financial affairs, to turn over or disclose such recorded information to the trustee.

> FN4. The Plaintiffs limit their request to documents dated 1985 to the present. (Doc. # 30 at 7) Thus, for purposes of this ruling, the discussion of the documents only pertains to documents so dated.

(I) documents given to LPRH by Lomas or prepared for Lomas by LPRH which are not subject to privilege claims by LPRH;
(ii) documents given to LPRH by Lomas or prepared for Lomas by LPRH which are subject to privilege claims by LPRH;
(iii) documents given to LPRH by, or prepared for, non-debtor Lomas-related entities or third-party individuals;
*3 (iv) internal memoranda, attorney notes, and other work product prepared by LPRH in

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Not Reported in B.R.
Not Reported in B.R., 1999 WL 33495524 (Bankr.D.Del.)
(Cite as: 1999 WL 33495524 (Bankr.D.Del.))

connection with their representation of Lomas, non-debtor Lomas-related entities, and third-party individuals.

Property of the estate includes all property in which the debtor has a legal, equitable, or possessory interest. *See Krystal Cadillac Oldsmobile GMC Truck, Inc. v. General Motors Corp. (In re Krystal Cadillac Oldsmobile GMC Truck, Inc.)*, 142 F.3d 631, 635 (3d Cir.1998). Courts must look to state law in order to determine the dimensions of a debtor's property rights. *See Butner v. United States*, 440 U.S. 48, 54-55 (1979) ("[P]roperty interests are created and defined by state law."). The Texas state bar rules provide that a lawyer must "promptly pay or deliver to the client as requested by a client, the funds, securities, or other properties in the possession of the lawyer which the client is entitled to receive." Tex. DR 9-102(b)(4). Both the Texas bar and Texas courts have held that this rule applies to documents in an attorney's files. *See Hebisen v. State*, 615 S.W.2d 866, 868 (Tex.Civ.App.1981, no writ); Professional Ethics Committee, State Bar of Texas, Ethics Op. 395 (1980). The ABA Commission on Ethics and Professional Responsibility, commenting on DR 9-102(b)(4), has stated:

> The attorney clearly must return all of the material supplied by the client to the attorney. He must also deliver the 'end product'--the [work] for which the client has paid. Such items as searches ordered for the client's matter and likewise paid for by the client presumably may have utility to the client and should be delivered to the client.

> On the other hand, in the Committee's view, the lawyer need not deliver his internal notes and memos which have been generated primarily for his own purposes in working on the client's problem.

> In the Committee's view, upon request by the client you should deliver all other material which is useful to the client in benefiting fully from the services he has purchased from you.... [T]his would appear to include all significant correspondence, ... documents received from third parties, significant documents filed in the administrative and court proceedings, finished briefs whether filed or not if they pertain to the right of the client.

ABA Comm'n on Ethics and Professional Responsibility, Informal Op. 1376 (1977).

Ownership rights inure in those files held by LPRH which were created in connection with its representation of Lomas, who has paid for those professional services and preparations. *See, e.g., Vargas v. United States (In re Grand Jury*

*Proceedings), 727 F.2d 941, 944 (10th Cir.1984)* (discussing ownership rights in client files); *Martin v. Valley Nat'l Bank*, 140 F.R.D. 291, 320 (S.D.N.Y.1991) ("Having been hired to serve the client, the attorney cannot fairly be authorized to subvert the client's interests by denying to the client those work papers to which the client deems it necessary to have access."). Thus, because Lomas had a right to possession of the documents in categories (i) and (ii) at the commencement of the case, such documents are property of the estate which are the proper subject of the Plaintiffs' turnover action.

*4 With respect to documents in category (ii), LPRH asserts a work-product privilege. [FN5] (Doc. # 25 at 5 n. 5) The work-product doctrine, codified in Rule 26(b)(3) of the Federal Rules of Civil Procedure, provides that "a party may not obtain discovery of documents or other tangible things prepared in anticipation of litigation or trial." 6 Moore's Federal Practice 3d § 26.70 at 26-206. However, courts have recognized that "the work product doctrine does not apply to the situation in which a client seeks access to documents or other tangible things created or amassed by his attorney during the course of representation." *Spivey v. Zant*, 683 F.2d 881, 885 (5th Cir.1982); *see also RTC*, 128 F.R .D. at 649 ("[T]he protection afforded by the doctrine is for the benefit of the client, and thus cannot be used by his own attorney against him."); *Martin v. Valley Nat'l Bank*, 140 F.R.D. 291, 320-21 (S.D.N.Y.1991). Because, as to documents in category (ii), Lomas was LPRH's client, LPRH cannot properly assert a work-product privilege in documents which are property of the estate. Thus, as to documents in categories (i) and (ii)--documents given to LPRH by Lomas or prepared for Lomas by LPRH--LPRH must turn over these documents to the Trustee as the documents are property of the estate which are not properly subject to any applicable privilege.

> FN5. LPRH appears to have conceded that the attorney-client privilege cannot be invoked by the attorney where the client seeks a turn over of the client's files. *See Resolution Trust Corp. v. H----, P.C.*, 128 F.R.D. 647, 649 (N.D.Tex.1989); *Bearden v. Boone*, 693 S.W.2d 25, 27 (Tex.App.1985, no writ).

As to category (iii), LPRH asserts that because these documents were prepared for non-debtor Lomas-related entities or third-party individuals and thus not property of the estate, the Trustee is not entitled to

Not Reported in B.R.
Not Reported in B.R., 1999 WL 33495524 (Bankr.D.Del.)
(Cite as: 1999 WL 33495524 (Bankr.D.Del.))

the turnover of such documents. Although LPRH is correct that the documents are not properly the subject of a turnover action pursuant to § 542(a), § 542(e) may require LPRH to turn over documents in category (iii). Section 542(e) provides that, subject to any applicable privilege, the court may order an attorney to turn over or disclose recorded information relating to "the debtor's property or financial affairs." Section 542(e) applies "when the documents are not property of the estate." 5 Collier on Bankruptcy ¶ 542.06[1] (15th ed.1996).

Addressing turnover pursuant to § 542(e), LPRH asserts that "[m]any of the Documents sought in this case do not belong to the Debtors and they are not relevant to the administration of the bankruptcy estate. Moreover, included in the documents are papers that are the property of LPRH that were prepared for LPRH's internal use." (Doc. # 25 at 6) LPRH's first assertion--that the documents are not property of the estate--is irrelevant to a § 542(e) analysis given that it applies to situations where the documents are not property of the estate. LPRH's second assertion--that the documents are not relevant to the administration of the bankruptcy estate--cannot bar the Plaintiffs, in their capacity as trustees for the creditors' trusts, from obtaining the documents which they have determined to be relevant to the prosecution of the two suits. Insofar as the documents contain information which could lead to an increased recovery for creditors of the estate, such documents certainly would be relevant to the estate's administration. LPRH's third assertion--that some of the documents are internal memoranda which are property of LPRH--will be addressed in a later discussion of category (iv) documents. LPRH also asserts that documents prepared for clients other than Lomas are "irrelevant and privileged." As discussed below, § 542(e) does prevent turnover to the extent that the documents are privileged. However, to the extent that the documents relate to "the debtor's property of financial affairs," LPRH's irrelevance argument is not well founded.

**\*5** LPRH asserts both an attorney-client privilege and a work-product privilege with respect to certain documents in category (iii). (Doc. # 24) Where a party invokes the attorney-client privilege or the work-product doctrine over a vast amount of material, courts regularly require that party to provide a privilege log. *See, e.g., United States v. Construction Prods. Research, Inc., 73 F.3d 464, 473 (2d Cir.1996); Bowne of New York City, Inc. v. AmBase Corp., 150 F.R.D. 465, 474 (S.D.N.Y.1993).* The privilege log should contain a brief description

or summary of the contents of the document, the date the document was prepared, the person or persons who prepared the document, the person to whom the document was directed, or for whom the document was prepared, the purpose in preparing the document, the privilege or privileges asserted with respect to the document, and how each element of the privilege is met as to that document. *See Burns v. Imagine Films Entertainment, Inc., 164 F.R.D. 589, 594 (W.D.N.Y.1996)* (citing Fed.R.Civ.P. 26(b)(5), Advisory Committee Notes). As one court has stated, "[t]he summary should be specific enough to permit the court or opposing counsel to determine whether the privilege asserted applies to that document." *Id.*

The privilege log provided by LPRH with the affidavit of Scott S. Hershman (Doc. # 24, Ex. A) does not provide the necessary information to permit this Court to determine whether the asserted privileges apply to the documents. First, the privilege log does not indicate for which client the document was prepared. As stated above, neither the attorney-client privilege nor the work-product doctrine are applicable to documents given to LPRH by, or prepared for, Lomas. Although the attorney-client privilege or work-product doctrine *may* be applicable to documents created in connection with the representation of non-debtor Lomas-related entities or third-party individuals, it is unclear from the privilege log which of the documents fall into this category.

Second, although the privilege log indicates a name "to" and "from" whom the document was sent, the log fails to indicate the affiliation of both the sender and receiver and fails to indicate the purpose in preparing the document. Without such information it is impossible to determine whether the document may constitute an attorney-client communication, whether the document is being communicated to a third party, or whether the document may have been prepared in anticipation of litigation. Each of these determinations may be vital to determining if the invoked privilege applies.

Third, the privilege log fails to state how each element of the privilege is met as to each particular document. Without such a statement or at least the basic information necessary for the Court to make that determination, LPRH's privilege log is not "specific enough to permit the court or opposing counsel to determine whether the privilege asserted applies to that document." *Burns, 164 F.R.D. at 594.* Thus, to the extent that LPRH continues to assert a privilege in regard to documents in category (iii),

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Not Reported in B.R.
Not Reported in B.R., 1999 WL 33495524 (Bankr.D.Del.)
(Cite as: 1999 WL 33495524 (Bankr.D.Del.))

LPRH will have to submit an amended privilege log which contains the information stated above.

*6 At to documents in category (iv), LPRH asserts that internal memoranda and attorney's notes, whether prepared in connection with LPRH's representation of Lomas or other non-debtor entities, are "neither property of, nor prepared for the Debtors and cannot be considered the Plaintiffs' property." (Doc. # 25 at 6) LPRH's assertion is separate and apart from its contentions that certain documents are subject to the work-product doctrine. The work-product doctrine applies to prevent parties from discovering materials prepared in anticipation of litigation which contain opinions, conclusions, or legal theories of the attorney. As stated above, the work-product doctrine does not apply in a situation in which the client seeks the work-product document from his attorney. However, LPRH instead asserts that the Plaintiffs are not entitled to access to LPRH's internal memoranda and attorney's notes as they are property of LPRH. (Doc. # 25 at 6)

One court, applying Texas law, has required a client's former attorney to turn over the entire contents of a client file, including attorney's notes and other memoranda. See *Resolution Trust Corp. v. H----P.C.*, 128 F.R.D. 647 (N.D.Tex.1989). In *Resolution Trust Corp.*, the court stated that because the client pays for every service provided by the attorney, "[t]o allow the attorney to decide which materials may or may not be revealed to the client from its files would deny the client the full benefit of the services for which he paid, often dearly." *Id.* at 650. The court further stated:

> [A]n attorney is in a fiduciary relationship to his client, owing the highest duty of good faith and diligence, and has no right or ability to unilaterally cull or strip from the files created or amassed during his representation of that client documents which he determines the client is not entitled to see. The client is either entitled to all of the file or none of it.

*Id.* at 649-50 (quoting *Scroggins v. Powell, Goldstein, Frazer & Murphy (In re Kaleidoscope, Inc.)*, 15 B.R. 232, 244 (Bankr.N.D.Ga.1981)).

Courts applying the law in other jurisdictions have held that a client's former attorney must turn over the entire file to the client. See *Kaleidoscope*, 15 B.R. 232, 244 (applying Georgia law); *Maleski v. Corporate Life Ins. Co.*, 641 A.2d 1, 5-6 (Pa.Commnw.Ct.1994) (applying Pennsylvania law); *cf.* State Bar of Mich., Informal Op. CI-722 (1982) (adopting the entire file standard). Thus, in line with

the court's decision in *Resolution Trust Corp.*, I find that the Plaintiffs are entitled to the entire file held by LPRH in connection with its representation of Lomas. However, the Plaintiffs are not entitled to any attorney's notes and internal memoranda contained in the files of non-debtor entities or third-party individuals unless such documents fall under § 542(e) and are not subject to any applicable privilege.

As a defense to the turnover action in its entirety, LPRH asserts that the burden of production outweighs any possible utility of the documents. LPRH states that the documents go back thirty years in time [FN6] and are filed in 2,290 boxes, some of which are in outside storage. However, these facts have no bearing on a turnover action pursuant to § 542. I find nothing in the Bankruptcy Code or relevant case law to support the proposition that the burden of turnover on the party in possession of estate property is a defense to the turnover obligation.

> FN6. As stated above, the Plaintiffs have agreed to pare down their request to documents which date from 1985 and later.

### CONCLUSION

*7 For the reasons stated above, LPRH is required to turn over all documents given to LPRH by Lomas or prepared for Lomas by LPRH (documents in categories (i) and (ii) and documents in category (iv) which were prepared by LPRH in connection with their representation of Lomas). LPRH is also required to turn over any documents in the file of non-debtor Lomas-related entities or third-party individuals (documents in category (iii) and documents in category (iv) which were prepared in connection with the representation of non-debtor Lomas-related entities or third-party individuals) which, pursuant to § 542(e), "relat[e] to the debtor's property or financial affairs," subject to any applicable privilege. To the extent that LPRH makes a claim of privilege with respect to such documents, LPRH is required to amend its privilege log, in the manner stated above, to include adequate information.

### ORDER

For the reasons set forth in this Court's Memorandum Opinion of this date, it is ORDERED that:

(i) the Plaintiffs' Motion for summary judgment (Doc. # 22) on Count I of their Complaint is granted such that Defendant Locke Purnell Rain Harrell shall turn over to Plaintiffs all documents given to LPRH by Lomas or prepared for Lomas by LPRH

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

Not Reported in B.R.
Not Reported in B.R., 1999 WL 33495524 (Bankr.D.Del.)
**(Cite as: 1999 WL 33495524 (Bankr.D.Del.))**

(documents in categories (i) and (ii), as described in the Memorandum Opinion, and documents in category (iv), as described in the Memorandum Opinion, which were prepared by LPRH in connection with their representation of Lomas);

(ii) LPRH shall turn over to Plaintiffs any documents in the file of non-debtor Lomas-related entities or third-party individuals (documents in category (iii), as described in the Memorandum Opinion, and documents in category (iv), as described in the Memorandum Opinion, which were prepared in connection with the representation of non-debtor Lomas-related entities or third-party individuals) which, pursuant to § 542(e), "relat[e] to the debtor's property or financial affairs," subject to any applicable privilege. To the extent that LPRH makes a claim of privilege with respect to such documents, LPRH shall amend its privilege log, in the manner described in the Memorandum Opinion, to include adequate information.

Not Reported in B.R., 1999 WL 33495524 (Bankr.D.Del.)

END OF DOCUMENT

# EXHIBIT F

**EXHIBIT F**

Total = 663

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1380 | 2491 | 3228 | 4228 | 4736 | 6173 | 6637 | 6867 | 7512 | 8306 | 8529 |
| 13 | 1382 | 2493 | 3229 | 4233 | 4764 | 6175 | 6650 | 6868 | 7548 | 8313 | 8530 |
| 15 | 1384 | 2495 | 3232 | 4235 | 4755 | 6216 | 6654 | 6871 | 7558 | 8321 | 8531 |
| 16 | 1386 | 2564 | 3279 | 4242 | 4756 | 6260 | 6658 | 6875 | 7576 | 8323 | 8532 |
| 19 | 1387 | 2567 | 3291 | 4243 | 4761 | 6313 | 6659 | 6879 | 7578 | 8326 | 8533 |
| 20 | 1388 | 2569 | 3292 | 4246 | 4765 | 6329 | 6663 | 6884 | 7610 | 8327 | 8534 |
| 21 | 1391 | 2587 | 3404 | 4248 | 4776 | 6333 | 6674 | 6885 | 7681 | 8328 | 8535 |
| 22 | 1392 | 2597 | 3709 | 4255 | 4846 | 6336 | 6675 | 6890 | 7698 | 8330 | 8536 |
| 23 | 1407 | 2604 | 3716 | 4260 | 4886 | 6341 | 6676 | 6893 | 7714 | 8331 | 8552 |
| 159 | 1425 | 2644 | 3717 | 4266 | 4961 | 6342 | 6677 | 6894 | 7758 | 8333 | 8554 |
| 165 | 1427 | 2645 | 3746 | 4267 | 4963 | 6343 | 6678 | 6905 | 7759 | 8334 | 8557 |
| 166 | 1428 | 2679 | 3749 | 4268 | 5001 | 6346 | 6682 | 6910 | 7763 | 8336 | 8559 |
| 171 | 1451 | 2683 | 3751 | 4273 | 5003 | 6349 | 6684 | 6918 | 7764 | 8366 | 8561 |
| 173 | 1460 | 2684 | 3752 | 4279 | 5009 | 6360 | 6697 | 6919 | 7777 | 8368 | 8563 |
| 174 | 1552 | 2685 | 3760 | 4281 | 5120 | 6414 | 6705 | 6923 | 7810 | 8369 | 8564 |
| 180 | 1566 | 2687 | 3782 | 4285 | 5321 | 6497 | 6709 | 6924 | 7818 | 8401 | 8566 |
| 181 | 1631 | 2689 | 3854 | 4293 | 5328 | 6499 | 6730 | 6926 | 7819 | 8402 | 8569 |
| 182 | 1695 | 2711 | 3857 | 4298 | 5391 | 6508 | 6731 | 6928 | 7823 | 8403 | 8570 |
| 186 | 1781 | 2845 | 3920 | 4305 | 5476 | 6510 | 6734 | 6932 | 7853 | 8423 | 8571 |
| 265 | 1804 | 2847 | 3921 | 4306 | 5536 | 6511 | 6743 | 6949 | 7867 | 8424 | 8572 |
| 305 | 1875 | 2859 | 3923 | 4307 | 5539 | 6512 | 6745 | 6952 | 7868 | 8428 | 8573 |
| 316 | 1953 | 2871 | 3930 | 4331 | 5550 | 6515 | 6752 | 6956 | 7870 | 8434 | 8575 |
| 383 | 1954 | 2883 | 3937 | 4339 | 5558 | 6517 | 6770 | 6971 | 7925 | 8435 | 8576 |
| 388 | 2107 | 2884 | 3949 | 4442 | 5563 | 6518 | 6779 | 6972 | 7944 | 8436 | 8577 |
| 394 | 2110 | 2919 | 3952 | 4542 | 5569 | 6520 | 6783 | 6975 | 7945 | 8437 | 8578 |
| 400 | 2121 | 2938 | 3954 | 4547 | 5581 | 6524 | 6786 | 6977 | 7946 | 8449 | 8580 |
| 408 | 2140 | 2950 | 3964 | 4556 | 5582 | 6525 | 6788 | 6981 | 8246 | 8485 | 8581 |
| 447 | 2317 | 2968 | 3971 | 4560 | 5881 | 6538 | 6791 | 6982 | 8248 | 8495 | 8582 |
| 457 | 2319 | 2969 | 4052 | 4569 | 5882 | 6539 | 6798 | 6983 | 8263 | 8498 | 8583 |
| 672 | 2332 | 2975 | 4054 | 4570 | 5884 | 6540 | 6808 | 7045 | 8276 | 8501 | 8584 |
| 716 | 2356 | 2988 | 4056 | 4571 | 5885 | 6552 | 6809 | 7046 | 8279 | 8502 | 8585 |
| 769 | 2428 | 2989 | 4068 | 4572 | 5886 | 6554 | 6810 | 7071 | 8280 | 8503 | 8586 |
| 796 | 2462 | 3042 | 4081 | 4581 | 5888 | 6555 | 6813 | 7081 | 8281 | 8504 | 8589 |
| 809 | 2464 | 3044 | 4082 | 4582 | 5928 | 6556 | 6815 | 7099 | 8284 | 8505 | 8591 |
| 822 | 2468 | 3051 | 4089 | 4584 | 5931 | 6557 | 6816 | 7392 | 8285 | 8506 | 8593 |
| 880 | 2471 | 3052 | 4106 | 4629 | 5972 | 6560 | 6823 | 7429 | 8288 | 8509 | 8594 |
| 881 | 2474 | 3053 | 4121 | 4634 | 6030 | 6568 | 6824 | 7464 | 8289 | 8511 | 8596 |
| 1010 | 2475 | 3143 | 4174 | 4643 | 6031 | 6570 | 6828 | 7485 | 8290 | 8519 | 8597 |
| 1239 | 2477 | 3175 | 4217 | 4666 | 6044 | 6571 | 6843 | 7490 | 8291 | 8521 | 8605 |
| 1243 | 2478 | 3195 | 4218 | 4683 | 6111 | 6602 | 6846 | 7491 | 8292 | 8522 | 8610 |
| 1378 | 2487 | 3224 | 4219 | 4706 | 6114 | 6626 | 6847 | 7503 | 8295 | 8523 | 8611 |
| 1379 | 2488 | 3226 | 4220 | 4731 | 6172 | 6636 | 6852 | 7510 | 8297 | 8526 | 8614 |

-1-

## EXHIBIT F

Total = 663

| | | | | |
|---|---|---|---|---|
| 8615 | 9122 | 9914 | 10619 | 12591 |
| 8620 | 9134 | 9919 | 10620 | 12594 |
| 8655 | 9155 | 9930 | 10624 | 12595 |
| 8667 | 9164 | 9946 | 10626 | 12597 |
| 8669 | 9192 | 9951 | 10631 | 12598 |
| 8670 | 9286 | 9952 | 10632 | 12599 |
| 8675 | 9287 | 10011 | 10633 | 12600 |
| 8676 | 9288 | 10075 | 10635 | 12601 |
| 8681 | 9289 | 10083 | 10636 | 12602 |
| 8684 | 9290 | 10257 | 10639 | 12603 |
| 8685 | 9292 | 10262 | 10640 | 12607 |
| 8686 | 9299 | 10278 | 10642 | 12611 |
| 8698 | 9629 | 10281 | 10643 | 12612 |
| 8699 | 9631 | 10291 | 10644 | 12616 |
| 8700 | 9636 | 10315 | 10645 | 12617 |
| 8701 | 9639 | 10361 | 10646 | 12618 |
| 8705 | 9640 | 10525 | 10656 | 12619 |
| 8714 | 9643 | 10526 | 10657 | 12646 |
| 8715 | 9646 | 10527 | 10658 | 12647 |
| 8717 | 9658 | 10542 | 10659 | 12649 |
| 8719 | 9664 | 10549 | 10662 | 12655 |
| 8720 | 9668 | 10551 | 11309 | 12910 |
| 8730 | 9744 | 10552 | 11310 | 12911 |
| 8731 | 9775 | 10553 | 11312 | 12930 |
| 8736 | 9792 | 10556 | 11313 | 13030 |
| 8737 | 9816 | 10557 | 11406 | 13312 |
| 8738 | 9822 | 10562 | 11408 | 13313 |
| 8739 | 9830 | 10566 | 11478 | 13314 |
| 8740 | 9831 | 10569 | 11481 | 13315 |
| 8753 | 9833 | 10574 | 11483 | 13316 |
| 8783 | 9834 | 10575 | 11486 | 13317 |
| 8784 | 9836 | 10579 | 11487 | 13765 |
| 8786 | 9839 | 10593 | 11489 | 13825 |
| 8787 | 9842 | 10597 | 11497 | |
| 8908 | 9844 | 10599 | 11499 | |
| 8915 | 9848 | 10607 | 11508 | |
| 8930 | 9873 | 10610 | 11509 | |
| 8944 | 9876 | 10611 | 11754 | |
| 8987 | 9882 | 10612 | 11755 | |
| 8989 | 9905 | 10613 | 12306 | |
| 9042 | 9911 | 10616 | 12411 | |
| 9077 | | 10617 | 12413 | |

# EXHIBIT G

**EXHIBIT G**

Total = 552

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 2879 | 4089 | 6809 | 8066 | 8423 | 8552 | 8681 | 9570 | 9934 | 10636 | 12395 |
| 265 | 2883 | 4121 | 6810 | 8167 | 8424 | 8554 | 8684 | 9571 | 9983 | 10639 | 12400 |
| 286 | 2884 | 4174 | 6813 | 8168 | 8425 | 8559 | 8685 | 9572 | 10018 | 10640 | 12401 |
| 1379 | 2891 | 4217 | 6949 | 8169 | 8426 | 8561 | 8701 | 9576 | 10059 | 10642 | 12402 |
| 1386 | 2938 | 4218 | 6956 | 8170 | 8434 | 8564 | 8705 | 9608 | 10061 | 10644 | 12403 |
| 1387 | 2950 | 4219 | 6972 | 8256 | 8435 | 8566 | 8714 | 9631 | 10075 | 10645 | 12404 |
| 1388 | 2957 | 4220 | 6981 | 8257 | 8436 | 8569 | 8715 | 9639 | 10081 | 10653 | 12411 |
| 1391 | 2968 | 4228 | 6983 | 8292 | 8437 | 8570 | 8730 | 9640 | 10082 | 10656 | 12413 |
| 1451 | 2969 | 4260 | 7045 | 8302 | 8443 | 8571 | 8731 | 9643 | 10083 | 10864 | 12593 |
| 1552 | 2979 | 4285 | 7071 | 8303 | 8447 | 8572 | 8736 | 9646 | 10249 | 10865 | 12594 |
| 1695 | 3043 | 4560 | 7081 | 8305 | 8449 | 8573 | 8737 | 9658 | 10257 | 10870 | 12596 |
| 1781 | 3045 | 4634 | 7099 | 8307 | 8450 | 8575 | 8738 | 9686 | 10281 | 10871 | 12597 |
| 1804 | 3047 | 4731 | 7124 | 8308 | 8457 | 8576 | 8753 | 9689 | 10286 | 11309 | 12598 |
| 1875 | 3049 | 4961 | 7301 | 8313 | 8461 | 8577 | 8783 | 9692 | 10291 | 11327 | 12599 |
| 2064 | 3054 | 5001 | 7429 | 8314 | 8462 | 8578 | 8784 | 9693 | 10306 | 11410 | 12600 |
| 2181 | 3055 | 5003 | 7430 | 8317 | 8468 | 8579 | 8786 | 9694 | 10326 | 11411 | 12601 |
| 2182 | 3058 | 5009 | 7431 | 8318 | 8469 | 8580 | 8787 | 9695 | 10333 | 11484 | 12602 |
| 2183 | 3059 | 5321 | 7433 | 8321 | 8470 | 8581 | 8793 | 9696 | 10336 | 11502 | 12603 |
| 2184 | 3060 | 5884 | 7435 | 8322 | 8471 | 8582 | 8795 | 9709 | 10337 | 11503 | 12604 |
| 2185 | 3061 | 5885 | 7436 | 8323 | 8472 | 8583 | 8796 | 9727 | 10420 | 11504 | 12605 |
| 2235 | 3120 | 5886 | 7438 | 8324 | 8473 | 8584 | 8810 | 9743 | 10421 | 11505 | 12607 |
| 2245 | 3130 | 5928 | 7439 | 8326 | 8474 | 8585 | 8818 | 9744 | 10422 | 11506 | 12611 |
| 2255 | 3143 | 5931 | 7472 | 8329 | 8485 | 8586 | 9053 | 9757 | 10423 | 11507 | 12612 |
| 2264 | 3297 | 6030 | 7475 | 8330 | 8494 | 8589 | 9077 | 9763 | 10427 | 11508 | 12615 |
| 2265 | 3315 | 6031 | 7478 | 8331 | 8495 | 8591 | 9085 | 9779 | 10444 | 11509 | 12616 |
| 2268 | 3417 | 6111 | 7481 | 8333 | 8501 | 8593 | 9088 | 9792 | 10532 | 11518 | 12617 |
| 2351 | 3632 | 6114 | 7482 | 8334 | 8502 | 8596 | 9090 | 9794 | 10549 | 11519 | 12618 |
| 2352 | 3695 | 6172 | 7485 | 8336 | 8504 | 8597 | 9098 | 9816 | 10557 | 11522 | 12619 |
| 2353 | 3709 | 6173 | 7486 | 8337 | 8505 | 8610 | 9099 | 9822 | 10561 | 11523 | 12655 |
| 2354 | 3746 | 6175 | 7487 | 8338 | 8509 | 8615 | 9188 | 9830 | 10566 | 11524 | 12662 |
| 2356 | 3782 | 6208 | 7488 | 8351 | 8511 | 8620 | 9192 | 9831 | 10579 | 11566 | 12706 |
| 2380 | 3854 | 6210 | 7489 | 8352 | 8519 | 8621 | 9310 | 9833 | 10593 | 11567 | 12723 |
| 2474 | 3857 | 6216 | 7698 | 8366 | 8523 | 8622 | 9311 | 9838 | 10607 | 11735 | 12724 |
| 2475 | 3920 | 6229 | 7925 | 8378 | 8526 | 8623 | 9380 | 9839 | 10616 | 11842 | 12725 |
| 2477 | 3923 | 6420 | 7927 | 8401 | 8529 | 8633 | 9381 | 9844 | 10619 | 11846 | 12726 |
| 2478 | 3937 | 6474 | 7929 | 8402 | 8530 | 8640 | 9399 | 9848 | 10620 | 11873 | 12727 |
| 2607 | 3964 | 6499 | 7933 | 8403 | 8531 | 8641 | 9406 | 9876 | 10625 | 11842 | 12728 |
| 2712 | 4009 | 6602 | 7935 | 8407 | 8532 | 8647 | 9467 | 9882 | 10626 | 11846 | 12729 |
| 2758 | 4021 | 6603 | 7936 | 8410 | 8533 | 8667 | 9490 | 9905 | 10631 | 11873 | 12730 |
| 2761 | 4052 | 6626 | 7444 | 8414 | 8534 | 8669 | 9567 | 9911 | 10632 | 12065 | 12731 |
| 2855 | 4081 | 6655 | 8064 | 8415 | 8535 | 8670 | 9568 | 9911 | 10633 | 12306 | 127232 |
| 2859 | 4082 | 6808 | 8065 | 8419 | 8536 | 8675 | 9569 | 9914 | 10634 | 12394 | 12733 |

-1-

**EXHIBIT G**

**Total = 552**

| | |
|---|---|
| 12734 | 13315 |
| 12735 | 13316 |
| 12736 | 13317 |
| 12737 | 13404 |
| 12738 | 13421 |
| 12739 | 13422 |
| 12740 | 13423 |
| 12741 | 13426 |
| 12742 | 13428 |
| 12743 | 13537 |
| 12744 | 13543 |
| 12745 | 13544 |
| 12930 | 13555 |
| 13029 | 13717 |
| 13030 | 13765 |
| 13139 | 13825 |
| 13199 | 13839 |
| 13200 | 14032 |
| 13203 | 14037 |
| 13297 | 14038 |
| 13299 | 14039 |
| 13312 | 14040 |
| 13313 | 14041 |
| 13314 | 14042 |

-2-

# EXHIBIT H

**EXHIBIT H**

**Total = 44**

| | |
|---|---|
| 22 | 9743 |
| 23 | 9830 |
| 2583 | 9831 |
| 2585 | 9833 |
| 2587 | 11586 |
| 2600 | 11588 |
| 2744 | 11589 |
| 2745 | 11590 |
| 2794 | 11591 |
| 2809 | 11592 |
| 2876 | 11594 |
| 3054 | 11595 |
| 3181 | 11596 |
| 3182 | 11598 |
| 3716 | 11599 |
| 9692 | 11601 |
| 9693 | 11609 |
| 9694 | 11618 |
| 9695 | 11619 |
| 9696 | 11620 |
| 9709 | 11622 |
| 9727 | 11671 |

# EXHIBIT I

**EXHIBIT I**

**Total = 897**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 296 | 1953 | 2323 | 2883 | 3926 | 4248 | 4755 | 6542 | 6747 | 7431 | 8302 |
| 2 | 297 | 1954 | 2332 | 2884 | 3929 | 4255 | 4756 | 6548 | 6751 | 7432 | 8305 |
| 13 | 304 | 1991 | 2337 | 2919 | 3930 | 4260 | 4765 | 6552 | 6752 | 7433 | 8306 |
| 15 | 305 | 2044 | 2340 | 2938 | 3931 | 4261 | 4846 | 6556 | 6759 | 7435 | 8307 |
| 16 | 307 | 2050 | 2341 | 2957 | 3932 | 4266 | 4878 | 6558 | 6760 | 7436 | 8312 |
| 19 | 395 | 2059 | 2344 | 2968 | 3946 | 4267 | 4886 | 6559 | 6770 | 7437 | 8314 |
| 20 | 397 | 2060 | 2345 | 2969 | 3952 | 4268 | 4963 | 6560 | 6774 | 7438 | 8317 |
| 21 | 432 | 2064 | 2346 | 2975 | 3954 | 4269 | 5009 | 6561 | 6777 | 7439 | 8321 |
| 27 | 439 | 2107 | 2347 | 2979 | 3974 | 4273 | 5120 | 6562 | 6779 | 7451 | 8322 |
| 36 | 447 | 2110 | 2348 | 3047 | 3975 | 4279 | 5321 | 6563 | 6780 | 7464 | 8323 |
| 91 | 460 | 2121 | 2349 | 3049 | 3979 | 4281 | 5328 | 6567 | 6781 | 7472 | 8324 |
| 159 | 470 | 2138 | 2350 | 3051 | 3998 | 4285 | 5391 | 6568 | 6784 | 7475 | 8326 |
| 165 | 474 | 2140 | 2351 | 3052 | 4000 | 4293 | 5476 | 6569 | 6785 | 7478 | 8331 |
| 166 | 650 | 2152 | 2352 | 3053 | 4002 | 4296 | 5536 | 6574 | 6786 | 7481 | 8333 |
| 171 | 652 | 2161 | 2353 | 3055 | 4005 | 4297 | 5539 | 6575 | 6791 | 7482 | 8334 |
| 173 | 653 | 2162 | 2354 | 3058 | 4006 | 4298 | 5550 | 6580 | 6792 | 7483 | 8337 |
| 174 | 655 | 2180 | 2356 | 3059 | 4007 | 4305 | 5558 | 6581 | 6815 | 7485 | 8351 |
| 176 | 662 | 2181 | 2380 | 3060 | 4009 | 4306 | 5563 | 6585 | 6816 | 7486 | 8352 |
| 180 | 663 | 2182 | 2462 | 3061 | 4011 | 4307 | 5569 | 6600 | 6826 | 7487 | 8404 |
| 181 | 665 | 2183 | 2464 | 3073 | 4015 | 4330 | 5581 | 6602 | 6828 | 7488 | 8414 |
| 182 | 666 | 2184 | 2468 | 3120 | 4017 | 4331 | 5582 | 6603 | 6866 | 7489 | 8419 |
| 186 | 672 | 2185 | 2471 | 3130 | 4019 | 4542 | 5888 | 6604 | 6869 | 7698 | 8423 |
| 265 | 673 | 2187 | 2474 | 3184 | 4021 | 4547 | 5928 | 6605 | 6872 | 7777 | 8424 |
| 267 | 881 | 2234 | 2475 | 3230 | 4023 | 4556 | 5931 | 6606 | 6875 | 7944 | 8425 |
| 268 | 1379 | 2235 | 2477 | 3235 | 4024 | 4568 | 6044 | 6607 | 6882 | 7945 | 8428 |
| 272 | 1384 | 2237 | 2478 | 3239 | 4025 | 4569 | 6172 | 6613 | 6884 | 7946 | 8434 |
| 273 | 1386 | 2238 | 2487 | 3240 | 4026 | 4570 | 6173 | 6626 | 6918 | 7949 | 8435 |
| 275 | 1387 | 2241 | 2488 | 3243 | 4029 | 4571 | 6175 | 6636 | 6919 | 8256 | 8436 |
| 276 | 1388 | 2245 | 2491 | 3292 | 4030 | 4572 | 6210 | 6637 | 6923 | 8257 | 8437 |
| 279 | 1391 | 2255 | 2493 | 3296 | 3032 | 4573 | 6216 | 6660 | 6926 | 8263 | 8441 |
| 280 | 1407 | 2265 | 2495 | 3297 | 4033 | 4574 | 6229 | 6661 | 6928 | 8270 | 8442 |
| 282 | 1428 | 2275 | 2564 | 3315 | 4054 | 4581 | 6257 | 6662 | 6975 | 8271 | 8443 |
| 283 | 1451 | 2276 | 2567 | 3324 | 4056 | 4582 | 6511 | 6665 | 6977 | 8273 | 8449 |
| 285 | 1460 | 2279 | 2569 | 3366 | 4089 | 4629 | 6515 | 6674 | 6983 | 8274 | 8457 |
| 286 | 1488 | 2294 | 2574 | 3709 | 4174 | 4629 | 6517 | 6677 | 7045 | 8275 | 8459 |
| 289 | 1506 | 2299 | 2583 | 3716 | 4219 | 4652 | 6518 | 6682 | 7099 | 8276 | 8468 |
| 290 | 1514 | 2300 | 2585 | 3749 | 4220 | 4682 | 6520 | 6684 | 7124 | 8284 | 8469 |
| 291 | 1531 | 2312 | 2587 | 3751 | 4233 | 4683 | 6524 | 6687 | 7157 | 8285 | 8470 |
| 292 | 1552 | 2314 | 2600 | 3752 | 4235 | 4694 | 6525 | 6705 | 7158 | 8289 | 8471 |
| 293 | 1566 | 2317 | 2603 | 3754 | 4239 | 4706 | 6538 | 6734 | 7392 | 8298 | 8472 |
| 294 | 1695 | 2319 | 2604 | 3760 | 4242 | 4736 | 6539 | 6743 | 7429 | 8299 | 8473 |
| 295 | 1781 | 2322 | 2607 | 3921 | 4243 | 4746 | 6540 | 6745 | 7430 | 8300 | 8474 |

**EXHIBIT I**

**Total = 897**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8475 | 8736 | 9694 | 10295 | 10756 | 11500 | 12383 | 12587 | 12719 | 13428 |
| 8478 | 8737 | 9695 | 10306 | 10758 | 11501 | 12385 | 12588 | 12723 | 13543 |
| 8481 | 8738 | 9696 | 10333 | 10760 | 11502 | 12387 | 12589 | 12724 | 13555 |
| 8485 | 8739 | 9709 | 10336 | 10865 | 11503 | 12394 | 12590 | 12725 | 13691 |
| 8495 | 8783 | 9727 | 10337 | 10870 | 11504 | 12395 | 12591 | 12726 | 13717 |
| 8498 | 8784 | 9743 | 10422 | 11180 | 11505 | 12400 | 12592 | 12727 | 13839 |
| 8499 | 8786 | 9744 | 10423 | 11182 | 11506 | 12401 | 12593 | 12728 | 13849 |
| 8501 | 8787 | 9757 | 10427 | 11265 | 11507 | 12408 | 12594 | 12729 | 13862 |
| 8502 | 8908 | 9792 | 10444 | 11274 | 11510 | 12413 | 12596 | 12730 | 13870 |
| 8509 | 8915 | 9794 | 10536 | 11304 | 11511 | 12427 | 12597 | 12731 | 14032 |
| 8510 | 8930 | 9822 | 10549 | 11309 | 11512 | 12438 | 12598 | 12732 | 14040 |
| 8511 | 8944 | 9836 | 10551 | 11327 | 11513 | 12439 | 12599 | 12733 | 14041 |
| 8519 | 8979 | 9839 | 10553 | 11346 | 11514 | 12448 | 12600 | 12734 | 14042 |
| 8521 | 8987 | 9842 | 10556 | 11384 | 11515 | 12450 | 12601 | 12735 | 14044 |
| 8522 | 8989 | 9844 | 10557 | 11385 | 11516 | 12453 | 12602 | 12736 | 14046 |
| 8529 | 9042 | 9848 | 10566 | 11405 | 11517 | 12460 | 12603 | 12737 | |
| 8533 | 9053 | 9873 | 10568 | 11407 | 11518 | 12461 | 12604 | 12738 | |
| 8534 | 9155 | 9876 | 10569 | 11410 | 11519 | 12469 | 12605 | 12739 | |
| 8535 | 9156 | 9882 | 10574 | 11411 | 11522 | 12470 | 12607 | 12740 | |
| 8536 | 9310 | 9900 | 10575 | 11414 | 11523 | 12472 | 12611 | 12741 | |
| 8554 | 9311 | 9905 | 10579 | 11430 | 11524 | 12474 | 12612 | 12742 | |
| 8576 | 9380 | 9911 | 10593 | 11435 | 11525 | 12475 | 12615 | 12743 | |
| 8586 | 9399 | 9930 | 10597 | 11439 | 11529 | 12476 | 12616 | 12744 | |
| 8591 | 9467 | 9934 | 10599 | 11440 | 11538 | 12477 | 12617 | 12745 | |
| 8593 | 9490 | 9983 | 10607 | 11446 | 11539 | 12478 | 12618 | 12790 | |
| 8594 | 9568 | 10011 | 10609 | 11447 | 11540 | 12495 | 12619 | 12806 | |
| 8610 | 9569 | 10018 | 10610 | 11459 | 11541 | 12496 | 12645 | 12818 | |
| 8611 | 9570 | 10031 | 10616 | 11460 | 11566 | 12499 | 12646 | 13029 | |
| 8621 | 9571 | 10056 | 10617 | 11461 | 11567 | 12500 | 12647 | 13030 | |
| 8622 | 9572 | 10059 | 10619 | 11463 | 11940 | 12506 | 12649 | 13139 | |
| 8641 | 9576 | 10061 | 10626 | 11464 | 11948 | 12507 | 12655 | 13190 | |
| 8655 | 9643 | 10075 | 10634 | 11465 | 11951 | 12508 | 12664 | 13199 | |
| 8667 | 9646 | 10081 | 10635 | 11466 | 11965 | 12510 | 12668 | 13200 | |
| 8669 | 9658 | 10082 | 10643 | 11467 | 12065 | 12511 | 12671 | 13203 | |
| 8670 | 9664 | 10096 | 10644 | 11472 | 12069 | 12512 | 12673 | 13297 | |
| 8675 | 9668 | 10137 | 10646 | 11484 | 12306 | 12525 | 12680 | 13313 | |
| 8681 | 9686 | 10138 | 10657 | 11485 | 12311 | 12534 | 12685 | 13340 | |
| 8686 | 9687 | 10249 | 10658 | 11491 | 12342 | 12535 | 12688 | 13404 | |
| 8714 | 9688 | 10257 | 10659 | 11492 | 12344 | 12571 | 12701 | 13421 | |
| 8715 | 9689 | 10278 | 10662 | 11493 | 12345 | 12583 | 12706 | 13422 | |
| 8719 | 9692 | 10281 | 10686 | 11494 | 12367 | 12584 | 12713 | 13423 | |
| 8730 | 9693 | 10291 | 10750 | 11496 | 12382 | 12586 | 12715 | 13426 | |

# EXHIBIT J

**EXHIBIT J: CANADA**

| Total = 104 | | |
|---|---|---|
| 184 | 1303 | 1371 |
| 185 | 1304 | 1372 |
| 187 | 1305 | 1374 |
| 1264 | 1306 | 1375 |
| 1265 | 1307 | 1376 |
| 1266 | 1308 | 1377 |
| 1267 | 1309 | 1378 |
| 1268 | 1310 | 1380 |
| 1269 | 1311 | 1381 |
| 1270 | 1312 | 1382 |
| 1271 | 1313 | 1383 |
| 1272 | 1315 | 1392 |
| 1273 | 1316 | 6846 |
| 1274 | 1317 | 6848 |
| 1275 | 1319 | 7446 |
| 1276 | 1322 | 8538 |
| 1277 | 1323 | 8539 |
| 1278 | 1324 | 8540 |
| 1279 | 1326 | 8541 |
| 1280 | 1328 | 8544 |
| 1281 | 1329 | 12249 |
| 1282 | 1330 | |
| 1283 | 1332 | |
| 1284 | 1333 | |
| 1285 | 1334 | |
| 1286 | 1335 | |
| 1287 | 1336 | |
| 1288 | 1337 | |
| 1289 | 1338 | |
| 1290 | 1339 | |
| 1291 | 1340 | |
| 1292 | 1341 | |
| 1293 | 1342 | |
| 1294 | 1343 | |
| 1295 | 1344 | |
| 1296 | 1359 | |
| 1297 | 1360 | |
| 1298 | 1361 | |
| 1299 | 1362 | |
| 1300 | 1365 | |
| 1302 | 1367 | |
| | 1370 | |

# EXHIBIT K

**EXHIBIT K: DEMARK**

| Total = 396 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436 | 3353 | 7418 | 8202 | 8252 | 9785 | 9838 | 9974 | 10021 | 10544 |
| 449 | 3354 | 7419 | 8203 | 8253 | 9786 | 9840 | 9975 | 10022 | 10554 |
| 452 | 3355 | 7420 | 8204 | 8254 | 9787 | 9841 | 9976 | 10023 | 10555 |
| 455 | 3356 | 7421 | 8205 | 8255 | 9788 | 9845 | 9977 | 10024 | 10655 |
| 456 | 3358 | 7422 | 8206 | 8574 | 9789 | 9846 | 9978 | 10026 | 10656 |
| 468 | 3359 | 7423 | 8207 | 8578 | 9790 | 9850 | 9979 | 10027 | 11825 |
| 471 | 3360 | 7424 | 8210 | 8581 | 9795 | 9851 | 9980 | 10028 | 11828 |
| 1568 | 3361 | 7425 | 8211 | 8628 | 9796 | 9852 | 9981 | 10029 | 11829 |
| 1706 | 3362 | 7426 | 8212 | 8753 | 9797 | 9853 | 9982 | 10030 | 13133 |
| 1820 | 3363 | 7427 | 8213 | 9194 | 9798 | 9854 | 9984 | 10031 | 13266 |
| 1879 | 3403 | 7428 | 8216 | 9195 | 9799 | 9857 | 9985 | 10032 | 13268 |
| 3293 | 3404 | 7610 | 8217 | 9196 | 9800 | 9860 | 9986 | 10033 | 13269 |
| 3313 | 3405 | 7698 | 8218 | 9292 | 9801 | 9861 | 9987 | 10034 | 13572 |
| 3314 | 3419 | 8172 | 8219 | 9307 | 9803 | 9863 | 9988 | 10035 | 13602 |
| 3316 | 5616 | 8173 | 8220 | 9308 | 9804 | 9865 | 9989 | 10036 | 13609 |
| 3321 | 5881 | 8174 | 8221 | 9309 | 9805 | 9866 | 9990 | 10037 | 13612 |
| 3322 | 5882 | 8175 | 8222 | 9729 | 9807 | 9867 | 9991 | 10042 | 13628 |
| 3325 | 5883 | 8176 | 8223 | 9751 | 9808 | 9868 | 9992 | 10044 | 13638 |
| 3326 | 5884 | 8177 | 8224 | 9752 | 9809 | 9870 | 9993 | 10045 | 13669 |
| 3327 | 5885 | 8178 | 8225 | 9753 | 9810 | 9871 | 9996 | 10048 | |
| 3328 | 5886 | 8179 | 8227 | 9755 | 9811 | 9872 | 9997 | 10049 | |
| 3329 | 6407 | 8180 | 8228 | 9758 | 9812 | 9874 | 9998 | 10050 | |
| 3330 | 7094 | 8181 | 8230 | 9759 | 9813 | 9875 | 9999 | 10051 | |
| 3331 | 7333 | 8182 | 8231 | 9760 | 9815 | 9877 | 10000 | 10052 | |
| 3332 | 7334 | 8183 | 8232 | 9763 | 9816 | 9881 | 10001 | 10053 | |
| 3333 | 7336 | 8184 | 8233 | 9765 | 9818 | 9883 | 10002 | 10059 | |
| 3334 | 7337 | 8185 | 8234 | 9766 | 9819 | 9884 | 10003 | 10062 | |
| 3335 | 7400 | 8186 | 8236 | 9767 | 9820 | 9887 | 10004 | 10063 | |
| 3337 | 7401 | 8187 | 8237 | 9769 | 9821 | 9888 | 10005 | 10064 | |
| 3338 | 7402 | 8188 | 8238 | 9770 | 9824 | 9889 | 10006 | 10066 | |
| 3339 | 7403 | 8189 | 8239 | 9771 | 9825 | 9890 | 10007 | 10067 | |
| 3341 | 7404 | 8190 | 8240 | 9772 | 9826 | 9891 | 10008 | 10068 | |
| 3342 | 7405 | 8191 | 8241 | 9773 | 9827 | 9892 | 10009 | 10069 | |
| 3343 | 7406 | 8192 | 8242 | 9774 | 9828 | 9894 | 10010 | 10070 | |
| 3344 | 7407 | 8193 | 8243 | 9775 | 9829 | 9895 | 10012 | 10072 | |
| 3345 | 7408 | 8195 | 8244 | 9776 | 9830 | 9896 | 10013 | 10073 | |
| 3346 | 7409 | 8196 | 8245 | 9777 | 9831 | 9897 | 10014 | 10074 | |
| 3347 | 7410 | 8197 | 8246 | 9778 | 9832 | 9898 | 10015 | 10519 | |
| 3348 | 7412 | 8198 | 8247 | 9779 | 9833 | 9899 | 10016 | 10539 | |
| 3351 | 7413 | 8199 | 8249 | 9781 | 9834 | 9901 | 10017 | 10540 | |
| 3352 | 7416 | 8200 | 8250 | 9783 | 9835 | 9972 | 10019 | 10541 | |
| | 7417 | 8201 | 8251 | 9784 | 9837 | 9973 | 10020 | 10542 | |

# EXHIBIT L

EXHIBIT L: FINLAND

| Total = 342 | 3405 | 7813 | 7861 | 7907 | 8861 | 9971 | 13224 | 13574 |
|---|---|---|---|---|---|---|---|---|
| 4 | 3407 | 7814 | 7863 | 7908 | 9163 | 10282 | 13225 | 13598 |
| 5 | 3408 | 7815 | 7864 | 7909 | 9164 | 10285 | 13226 | 13627 |
| 22 | 3409 | 7816 | 7866 | 7910 | 9165 | 10286 | 13227 | 13640 |
| 23 | 3410 | 7818 | 7867 | 7911 | 9166 | 10615 | 13228 | 13669 |
| 441 | 3411 | 7819 | 7868 | 7912 | 9167 | 10619 | 13229 | 13703 |
| 442 | 3412 | 7820 | 7869 | 7913 | 9168 | 10620 | 13230 | 13727 |
| 443 | 3415 | 7821 | 7870 | 7914 | 9169 | 10621 | 13231 | |
| 444 | 3418 | 7823 | 7871 | 7915 | 9171 | 10622 | 13232 | |
| 865 | 3419 | 7824 | 7872 | 7916 | 9172 | 10624 | 13233 | |
| 1174 | 3420 | 7826 | 7873 | 7917 | 9173 | 10625 | 13234 | |
| 1175 | 3421 | 7827 | 7874 | 7919 | 9174 | 10627 | 13235 | |
| 1261 | 3422 | 7828 | 7875 | 7920 | 9175 | 10630 | 13236 | |
| 3368 | 3423 | 7829 | 7876 | 7921 | 9176 | 10631 | 13238 | |
| 3370 | 3425 | 7830 | 7878 | 7922 | 9177 | 10632 | 13239 | |
| 3371 | 3426 | 7831 | 7879 | 7923 | 9178 | 10633 | 13240 | |
| 3372 | 3427 | 7832 | 7880 | 7924 | 9179 | 10635 | 13241 | |
| 3373 | 3429 | 7833 | 7881 | 7925 | 9180 | 10636 | 13242 | |
| 3375 | 3431 | 7834 | 7882 | 7926 | 9181 | 10637 | 13243 | |
| 3376 | 3432 | 7835 | 7883 | 7927 | 9182 | 10638 | 13244 | |
| 3378 | 3433 | 7837 | 7884 | 7928 | 9183 | 10639 | 13245 | |
| 3379 | 3434 | 7838 | 7885 | 7929 | 9184 | 10640 | 13246 | |
| 3380 | 3435 | 7839 | 7886 | 7930 | 9185 | 10641 | 13247 | |
| 3381 | 3436 | 7840 | 7887 | 7931 | 9186 | 10642 | 13248 | |
| 3382 | 4883 | 7841 | 7888 | 7932 | 9187 | 11825 | 13249 | |
| 3383 | 5777 | 7842 | 7889 | 7933 | 9188 | 11828 | 13250 | |
| 3384 | 6778 | 7843 | 7890 | 7934 | 9292 | 11829 | 13251 | |
| 3385 | 7089 | 7844 | 7891 | 7935 | 9307 | 12526 | 13252 | |
| 3387 | 7094 | 7845 | 7892 | 7936 | 9308 | 13133 | 13253 | |
| 3388 | 7101 | 7846 | 7893 | 7937 | 9309 | 13206 | 13254 | |
| 3389 | 7105 | 7847 | 7894 | 8242 | 9958 | 13208 | 13256 | |
| 3390 | 7333 | 7848 | 7895 | 8245 | 9959 | 13209 | 13257 | |
| 3391 | 7334 | 7849 | 7896 | 8246 | 9960 | 13211 | 13258 | |
| 3392 | 7336 | 7850 | 7897 | 8247 | 9961 | 13212 | 13259 | |
| 3396 | 7337 | 7851 | 7898 | 8249 | 9962 | 13213 | 13261 | |
| 3397 | 7456 | 7852 | 7899 | 8250 | 9963 | 13214 | 13262 | |
| 3398 | 7805 | 7853 | 7900 | 8251 | 9964 | 13215 | 13263 | |
| 3399 | 7806 | 7854 | 7901 | 8252 | 9965 | 13217 | 13265 | |
| 3400 | 7807 | 7855 | 7902 | 8330 | 9966 | 13218 | 13266 | |
| 3401 | 7809 | 7856 | 7903 | 8486 | 9967 | 13220 | 13267 | |
| 3402 | 7810 | 7857 | 7904 | 8579 | 9968 | 13221 | 13268 | |
| 3403 | 7811 | 7858 | 7905 | 8821 | 9969 | 13222 | 13269 | |

# EXHIBIT M

**EXHIBIT M: FRANCE**

| Total = 51 | 12883 |
|------------|-------|
| 281 | 12884 |
| 3430 | 12885 |
| 7456 | 12886 |
| 7785 | 12887 |
| 7956 | 12888 |
| 7957 | 12890 |
| 7958 | 12891 |
| 7959 | 12892 |
| 7960 | 12893 |
| 7961 | |
| 7962 | |
| 7963 | |
| 7964 | |
| 7965 | |
| 7969 | |
| 7970 | |
| 7971 | |
| 7972 | |
| 7973 | |
| 7974 | |
| 7975 | |
| 7976 | |
| 7977 | |
| 7978 | |
| 7979 | |
| 7980 | |
| 7981 | |
| 7982 | |
| 9122 | |
| 9159 | |
| 9160 | |
| 12862 | |
| 12863 | |
| 12864 | |
| 12865 | |
| 12866 | |
| 12867 | |
| 12868 | |
| 12869 | |
| 12870 | |
| 12871 | |

# EXHIBIT N

**EXHIBIT N: HOLLAND**

| Total = 513 | 1823 | 2555 | 2743 | 5167 | 6255 | 6299 | 6348 | 6914 | 8391 | 8799 | 9740 | 11767 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 1842 | 2556 | 2744 | 5638 | 6256 | 6300 | 6349 | 6939 | 8392 | 8800 | 9743 | 11768 |
| 365 | 1843 | 2557 | 2745 | 5639 | 6258 | 6301 | 6349 | 7022 | 8393 | 8801 | 10049 | 11769 |
| 409 | 1848 | 2558 | 2746 | 6211 | 6259 | 6302 | 6350 | 7023 | 8399 | 8802 | 10297 | 11770 |
| 412 | 1851 | 2565 | 2748 | 6212 | 6260 | 6303 | 6351 | 7024 | 8400 | 8803 | 10299 | 11822 |
| 413 | 1852 | 2567 | 2749 | 6213 | 6261 | 6304 | 6352 | 7025 | 8401 | 8804 | 10300 | 11823 |
| 438 | 1887 | 2569 | 2750 | 6214 | 6262 | 6305 | 6353 | 7026 | 8402 | 8805 | 10315 | 11830 |
| 700 | 1901 | 2577 | 2752 | 6215 | 6263 | 6306 | 6354 | 7027 | 8403 | 8806 | 10317 | 12296 |
| 1556 | 1905 | 2578 | 2753 | 6217 | 6264 | 6307 | 6355 | 7028 | 8405 | 8808 | 10318 | 12297 |
| 1557 | 1909 | 2580 | 2754 | 6218 | 6265 | 6308 | 6356 | 7029 | 8421 | 8809 | 10319 | 12298 |
| 1559 | 1914 | 2581 | 2755 | 6219 | 6266 | 6309 | 6357 | 7030 | 8423 | 8810 | 10320 | |
| 1560 | 1917 | 2585 | 2759 | 6220 | 6267 | 6310 | 6358 | 7031 | 8426 | 8811 | 10321 | |
| 1562 | 1925 | 2586 | 2760 | 6223 | 6268 | 6312 | 6359 | 7032 | 8431 | 8812 | 10322 | |
| 1563 | 1927 | 2587 | 2762 | 6224 | 6269 | 6313 | 6360 | 7034 | 8432 | 8813 | 10323 | |
| 1565 | 1928 | 2588 | 2763 | 6225 | 6270 | 6314 | 6361 | 7035 | 8433 | 8814 | 10324 | |
| 1567 | 2386 | 2594 | 2764 | 6226 | 6271 | 6315 | 6362 | 7036 | 8445 | 8815 | 10325 | |
| 1600 | 2387 | 2600 | 2765 | 6227 | 6272 | 6316 | 6363 | 7037 | 8447 | 8816 | 10350 | |
| 1616 | 2389 | 2601 | 2766 | 6228 | 6273 | 6317 | 6365 | 7038 | 8448 | 8817 | 10406 | |
| 1652 | 2455 | 2661 | 2767 | 6230 | 6274 | 6318 | 6366 | 7039 | 8450 | 8818 | 10542 | |
| 1665 | 2482 | 2717 | 2768 | 6231 | 6275 | 6319 | 6368 | 7040 | 8451 | 8819 | 11739 | |
| 1667 | 2483 | 2718 | 2769 | 6232 | 6276 | 6320 | 6369 | 7041 | 8504 | 8820 | 11740 | |
| 1668 | 2491 | 2719 | 2770 | 6233 | 6277 | 6321 | 6370 | 7042 | 8506 | 8821 | 11741 | |
| 1683 | 2495 | 2720 | 2771 | 6234 | 6278 | 6322 | 6373 | 7043 | 8508 | 8822 | 11742 | |
| 1685 | 2498 | 2721 | 2772 | 6235 | 6279 | 6323 | 6375 | 7044 | 8582 | 8823 | 11743 | |
| 1686 | 2504 | 2722 | 2773 | 6236 | 6280 | 6324 | 6376 | 7046 | 8616 | 8824 | 11744 | |
| 1687 | 2505 | 2723 | 2774 | 6237 | 6281 | 6325 | 6630 | 7047 | 8617 | 8825 | 11745 | |
| 1688 | 2512 | 2724 | 2775 | 6238 | 6282 | 6327 | 6655 | 7048 | 8757 | 8826 | 11746 | |
| 1689 | 2513 | 2725 | 2776 | 6239 | 6283 | 6328 | 6657 | 7049 | 8758 | 8827 | 11747 | |
| 1707 | 2514 | 2726 | 2777 | 6240 | 6284 | 6329 | 6689 | 7050 | 8759 | 8828 | 11748 | |
| 1709 | 2515 | 2727 | 2778 | 6241 | 6286 | 6330 | 6691 | 7094 | 8760 | 8829 | 11749 | |
| 1710 | 2516 | 2728 | 2779 | 6242 | 6287 | 6331 | 6698 | 7315 | 8761 | 8830 | 11750 | |
| 1714 | 2517 | 2729 | 2899 | 6244 | 6288 | 6332 | 6738 | 7634 | 8762 | 9129 | 11751 | |
| 1721 | 2518 | 2731 | 2931 | 6245 | 6289 | 6333 | 6750 | 7635 | 8782 | 9131 | 11754 | |
| 1724 | 2519 | 2732 | 3299 | 6246 | 6290 | 6334 | 6790 | 8192 | 8785 | 9132 | 11755 | |
| 1743 | 2523 | 2733 | 3302 | 6247 | 6291 | 6336 | 6800 | 8368 | 8790 | 9133 | 11756 | |
| 1744 | 2525 | 2734 | 3303 | 6248 | 6292 | 6339 | 6825 | 8369 | 8791 | 9134 | 11757 | |
| 1746 | 2526 | 2736 | 3352 | 6249 | 6293 | 6341 | 6829 | 8378 | 8793 | 9135 | 11758 | |
| 1755 | 2544 | 2738 | 3570 | 6250 | 6294 | 6342 | 6849 | 8383 | 8794 | 9136 | 11759 | |
| 1756 | 2546 | 2739 | 3571 | 6251 | 6295 | 6343 | 6908 | 8384 | 8795 | 9137 | 11760 | |
| 1762 | 2551 | 2740 | 3780 | 6252 | 6296 | 6344 | 6911 | 8386 | 8796 | 9138 | 11763 | |
| 1765 | 2552 | 2741 | 5047 | 6253 | 6297 | 6345 | 6912 | 8388 | 8797 | 9139 | 11764 | |
| 1807 | 2553 | 2742 | | 6254 | 6298 | 6346 | 6913 | 8390 | 8798 | 9140 | 11765 | |

# EXHIBIT O

**EXHIBIT Q: ITALY**

| Total = 2090 | 194 | 300 | 354 | 690 | 1636 | 2175 | 2943 | 3942 | 4804 | 4848 | 4891 | 4934 | 4983 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 195 | 303 | 355 | 884 | 1661 | 2187 | 3042 | 3983 | 4805 | 4849 | 4892 | 4935 | 4984 |
| 30 | 198 | 306 | 356 | 1111 | 1662 | 2204 | 3044 | 3093 | 4806 | 4850 | 4893 | 4936 | 4985 |
| 37 | 200 | 307 | 357 | 1121 | 1670 | 2207 | 3046 | 4104 | 4807 | 4851 | 4894 | 4937 | 4986 |
| 45 | 202 | 310 | 358 | 1127 | 1674 | 2209 | 3050 | 4105 | 4808 | 4852 | 4895 | 4941 | 4987 |
| 49 | 203 | 311 | 359 | 1158 | 1675 | 2231 | 3057 | 4106 | 4809 | 4853 | 4896 | 4942 | 4988 |
| 50 | 205 | 312 | 360 | 1159 | 1676 | 2250 | 3095 | 4119 | 4810 | 4854 | 4897 | 4943 | 4989 |
| 51 | 206 | 313 | 361 | 1165 | 1677 | 2251 | 3372 | 4120 | 4811 | 4855 | 4898 | 4944 | 4990 |
| 53 | 207 | 314 | 362 | 1177 | 1678 | 2252 | 3382 | 4149 | 4812 | 4856 | 4899 | 4945 | 4991 |
| 54 | 208 | 315 | 363 | 1178 | 1679 | 2259 | 3398 | 4151 | 4813 | 4857 | 4900 | 4946 | 4992 |
| 56 | 210 | 317 | 366 | 1179 | 1681 | 2262 | 3404 | 4152 | 4814 | 4858 | 4901 | 4947 | 4993 |
| 57 | 212 | 318 | 367 | 1337 | 1695 | 2272 | 3406 | 4162 | 4815 | 4859 | 4902 | 4948 | 4994 |
| 58 | 214 | 319 | 368 | 1338 | 1701 | 2275 | 3422 | 4163 | 4816 | 4860 | 4903 | 4949 | 4995 |
| 59 | 215 | 320 | 369 | 1339 | 1715 | 2322 | 3427 | 4164 | 4817 | 4861 | 4904 | 4950 | 4996 |
| 61 | 216 | 321 | 371 | 1392 | 1718 | 2332 | 3429 | 4176 | 4818 | 4862 | 4905 | 4951 | 4997 |
| 62 | 218 | 322 | 372 | 1394 | 1719 | 2339 | 3430 | 4186 | 4819 | 4863 | 4906 | 4952 | 4998 |
| 66 | 219 | 323 | 373 | 1405 | 1908 | 2341 | 3433 | 4222 | 4820 | 4864 | 4907 | 4953 | 4999 |
| 67 | 220 | 324 | 375 | 1425 | 1982 | 2345 | 3434 | 4230 | 4821 | 4865 | 4908 | 4954 | 5000 |
| 72 | 221 | 325 | 376 | 1426 | 1991 | 2346 | 3435 | 4231 | 4822 | 4866 | 4909 | 4955 | 5001 |
| 75 | 222 | 326 | 377 | 1427 | 2004 | 2534 | 3442 | 4232 | 4823 | 4867 | 4910 | 4956 | 5002 |
| 76 | 223 | 327 | 378 | 1428 | 2011 | 2597 | 3493 | 4235 | 4824 | 4868 | 4911 | 4957 | 5003 |
| 77 | 226 | 328 | 379 | 1437 | 2012 | 2599 | 3497 | 4237 | 4825 | 4869 | 4912 | 4958 | 5004 |
| 78 | 228 | 329 | 386 | 1444 | 2028 | 2604 | 3498 | 4238 | 4826 | 4870 | 4913 | 4959 | 5005 |
| 79 | 231 | 330 | 390 | 1448 | 2033 | 2606 | 3527 | 4242 | 4827 | 4871 | 4914 | 4960 | 5006 |
| 83 | 236 | 331 | 411 | 1506 | 2044 | 2612 | 3529 | 4243 | 4828 | 4872 | 4915 | 4861 | 5007 |
| 84 | 237 | 332 | 416 | 1514 | 2047 | 2614 | 3530 | 4257 | 4829 | 4873 | 4916 | 4962 | 5008 |
| 85 | 246 | 333 | 417 | 1517 | 2049 | 2619 | 3531 | 4259 | 4830 | 4874 | 4917 | 4963 | 5009 |
| 86 | 247 | 334 | 419 | 1520 | 2050 | 2657 | 3532 | 4264 | 4831 | 4875 | 4918 | 4964 | 5010 |
| 87 | 248 | 335 | 420 | 1531 | 2053 | 2690 | 3624 | 4424 | 4832 | 4876 | 4919 | 4965 | 5011 |
| 89 | 249 | 339 | 421 | 1534 | 2054 | 2702 | 3634 | 4540 | 4833 | 4877 | 4920 | 4966 | 5012 |
| 123 | 250 | 340 | 422 | 1541 | 2056 | 2703 | 3636 | 4544 | 4834 | 4878 | 4921 | 4967 | 5013 |
| 124 | 251 | 341 | 424 | 1542 | 2059 | 2708 | 3648 | 4548 | 4835 | 4879 | 4922 | 4968 | 5014 |
| 125 | 252 | 342 | 425 | 1545 | 2060 | 2709 | 3650 | 4549 | 4836 | 4880 | 4923 | 4969 | 5015 |
| 128 | 253 | 343 | 427 | 1546 | 2092 | 2710 | 3652 | 4567 | 4837 | 4881 | 4924 | 4970 | 5016 |
| 130 | 257 | 345 | 428 | 1548 | 2138 | 2711 | 3653 | 4576 | 4838 | 4882 | 4925 | 4971 | 5017 |
| 136 | 261 | 346 | 508 | 1551 | 2140 | 2719 | 3661 | 4577 | 4839 | 4883 | 4926 | 4972 | 5018 |
| 139 | 267 | 347 | 509 | 1553 | 2144 | 2738 | 3664 | 4615 | 4840 | 4884 | 4927 | 4973 | 5019 |
| 144 | 269 | 348 | 510 | 1555 | 2150 | 2739 | 3665 | 4798 | 4841 | 4885 | 4928 | 4974 | 5023 |
| 147 | 270 | 349 | 568 | 1564 | 2152 | 2765 | 3666 | 4799 | 4842 | 4886 | 4929 | 4975 | 5024 |
| 149 | 271 | 350 | 571 | 1632 | 2156 | 2778 | 3677 | 4800 | 4843 | 4887 | 4930 | 4976 | 5025 |
| 150 | 273 | 351 | 672 | 1633 | 2161 | 2794 | 3680 | 4801 | 4844 | 4888 | 4931 | 4977 | 5026 |
| 153 | 277 | 352 | 673 | 1634 | 2162 | 2809 | 3682 | 4802 | 4845 | 4889 | 4932 | 4978 | 5027 |
| 154 | 298 | 353 | 689 | 1635 | 2164 | 2871 | 3939 | 4803 | 4846 | 4890 | 4933 | 4982 | 5028 |

| 5029 | 5070 | 5111 | 5152 | 5194 | 5235 | 5276 | 5318 | 5359 | 5401 | 5442 | 5484 | 5912 | 6416 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5030 | 5071 | 5112 | 5153 | 5195 | 5236 | 5277 | 5319 | 5360 | 5402 | 5443 | 5485 | 5914 | 6479 |
| 5031 | 5072 | 5113 | 5154 | 5196 | 5237 | 5278 | 5320 | 5361 | 5403 | 5444 | 5486 | 5916 | 6480 |
| 5032 | 5073 | 5114 | 5155 | 5197 | 5238 | 5279 | 5321 | 5362 | 5404 | 5445 | 5487 | 5917 | 6,501 |
| 5033 | 5074 | 5115 | 5156 | 5198 | 5239 | 5280 | 5322 | 5363 | 5405 | 5446 | 5488 | 5918 | 6502 |
| 5034 | 5075 | 5116 | 5157 | 5199 | 5240 | 5281 | 5323 | 5364 | 5406 | 5447 | 5489 | 5920 | 6503 |
| 5035 | 5076 | 5117 | 5158 | 5200 | 5241 | 5282 | 5324 | 5365 | 5407 | 5448 | 5490 | 5921 | 6505 |
| 5036 | 5077 | 5118 | 5159 | 5201 | 5242 | 5283 | 5325 | 5366 | 5408 | 5449 | 5491 | 5922 | 6506 |
| 5037 | 5078 | 5119 | 5160 | 5202 | 5243 | 5284 | 5326 | 5367 | 5409 | 5450 | 5492 | 5923 | 6507 |
| 5038 | 5079 | 5120 | 5161 | 5203 | 5244 | 5285 | 5327 | 5368 | 5410 | 5451 | 5493 | 5924 | 6511 |
| 5039 | 5080 | 5121 | 5162 | 5204 | 5245 | 5286 | 5328 | 5369 | 5411 | 5452 | 5494 | 5925 | 6514 |
| 5040 | 5081 | 5122 | 5163 | 5205 | 5246 | 5288 | 5329 | 5370 | 5412 | 5453 | 5495 | 5928 | 6515 |
| 5041 | 5082 | 5123 | 5164 | 5206 | 5247 | 5289 | 5330 | 5371 | 5413 | 5454 | 5496 | 5929 | 6516 |
| 5042 | 5083 | 5124 | 5165 | 5207 | 5248 | 5290 | 5331 | 5372 | 5414 | 5455 | 5497 | 5930 | 6517 |
| 5043 | 5084 | 5125 | 5166 | 5208 | 5249 | 5291 | 5332 | 5373 | 5415 | 5456 | 5498 | 5931 | 6518 |
| 5044 | 5085 | 5126 | 5167 | 5209 | 5250 | 5292 | 5333 | 5374 | 5416 | 5457 | 5499 | 5932 | 6519 |
| 5045 | 5086 | 5127 | 5168 | 5210 | 5251 | 5293 | 5334 | 5375 | 5417 | 5458 | 5501 | 6187 | 6520 |
| 5046 | 5087 | 5128 | 5169 | 5211 | 5252 | 5294 | 5335 | 5376 | 5418 | 5459 | 5719 | 6189 | 6521 |
| 5047 | 5088 | 5129 | 5170 | 5212 | 5253 | 5295 | 5336 | 5377 | 5419 | 5460 | 5726 | 6190 | 6522 |
| 5048 | 5089 | 5130 | 5171 | 5213 | 5254 | 5296 | 5337 | 5378 | 5420 | 5461 | 5754 | 6196 | 6523 |
| 5049 | 5090 | 5131 | 5172 | 5214 | 5255 | 5297 | 5338 | 5379 | 5421 | 5462 | 5758 | 6205 | 6524 |
| 5050 | 5091 | 5132 | 5173 | 5215 | 5256 | 5298 | 5339 | 5380 | 5422 | 5463 | 5776 | 6206 | 6525 |
| 5051 | 5092 | 5133 | 5174 | 5216 | 5257 | 5299 | 5340 | 5381 | 5423 | 5464 | 5796 | 6207 | 6526 |
| 5052 | 5093 | 5134 | 5175 | 5217 | 5258 | 5300 | 5341 | 5382 | 5424 | 5465 | 5873 | 6217 | 6531 |
| 5053 | 5094 | 5135 | 5176 | 5218 | 5259 | 5301 | 5342 | 5383 | 5425 | 5466 | 5874 | 6329 | 6532 |
| 5054 | 5095 | 5136 | 5177 | 5219 | 5260 | 5302 | 5343 | 5384 | 5426 | 5467 | 5875 | 6336 | 6534 |
| 5055 | 5096 | 5137 | 5178 | 5220 | 5261 | 5303 | 5344 | 5385 | 5427 | 5468 | 5876 | 6340 | 6541 |
| 5056 | 5097 | 5138 | 5179 | 5221 | 5262 | 5304 | 5345 | 5386 | 5428 | 5469 | 5877 | 6341 | 6582 |
| 5057 | 5098 | 5139 | 5180 | 5222 | 5263 | 5305 | 5346 | 5387 | 5429 | 5470 | 5878 | 6342 | 6598 |
| 5058 | 5099 | 5140 | 5181 | 5223 | 5264 | 5306 | 5347 | 5388 | 5430 | 5471 | 5879 | 6343 |  |
| 5059 | 5100 | 5141 | 5182 | 5224 | 5265 | 5307 | 5348 | 5389 | 5431 | 5472 | 5880 | 6346 |  |
| 5060 | 5101 | 5142 | 5183 | 5225 | 5266 | 5308 | 5349 | 5390 | 5432 | 5473 | 5889 | 6367 |  |
| 5064 | 5105 | 5146 | 5187 | 5229 | 5270 | 5312 | 5353 | 5395 | 5436 | 5478 | 5890 | 6370 |  |
| 5065 | 5106 | 5147 | 5188 | 5230 | 5271 | 5313 | 5354 | 5396 | 5437 | 5479 | 5891 | 6373 |  |
| 5066 | 5107 | 5148 | 5189 | 5231 | 5272 | 5314 | 5355 | 5397 | 5438 | 5480 | 5892 | 6392 |  |
| 5067 | 5108 | 5149 | 5190 | 5232 | 5273 | 5315 | 5356 | 5398 | 5439 | 5481 | 5906 | 6399 |  |
| 5068 | 5109 | 5150 | 5191 | 5233 | 5274 | 5316 | 5357 | 5399 | 5440 | 5482 | 5909 | 6407 |  |
| 5069 | 5110 | 5151 | 5193 | 5234 | 5275 | 5317 | 5358 | 5400 | 5441 | 5483 | 5910 | 6410 |  |

**EXHIBIT O: ITALY**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6651 | 6753 | 6820 | 6909 | 7262 | 8040 | 8279 | 8779 | 8865 | 8906 | 8947 |
| 6652 | 6756 | 6821 | 6915 | 7263 | 8041 | 8285 | 8780 | 8866 | 8907 | 8948 |
| 6653 | 6757 | 6822 | 6916 | 7271 | 8042 | 8286 | 8782 | 8867 | 8908 | 8949 |
| 6654 | 6759 | 6826 | 6917 | 7279 | 8044 | 8287 | 8797 | 8868 | 8909 | 8950 |
| 6690 | 6762 | 6827 | 6918 | 7327 | 8063 | 8291 | 8808 | 8869 | 8910 | 8951 |
| 6691 | 6763 | 6830 | 6919 | 7332 | 8107 | 8314 | 8809 | 8870 | 8911 | 8952 |
| 6693 | 6764 | 6832 | 6920 | 7347 | 8109 | 8320 | 8814 | 8871 | 8912 | 8953 |
| 6694 | 6769 | 6833 | 6921 | 7355 | 8112 | 8321 | 8816 | 8872 | 8913 | 8954 |
| 6695 | 6770 | 6834 | 6922 | 7387 | 8113 | 8331 | 8819 | 8873 | 8914 | 8955 |
| 6696 | 6771 | 6835 | 6923 | 7388 | 8123 | 8333 | 8831 | 8874 | 8915 | 8956 |
| 6699 | 6772 | 6836 | 6925 | 7389 | 8127 | 8364 | 8832 | 8875 | 8916 | 8957 |
| 6700 | 6773 | 6837 | 6926 | 7390 | 8128 | 8373 | 8833 | 8876 | 8917 | 8958 |
| 6701 | 6774 | 6838 | 6927 | 7392 | 8134 | 8374 | 8834 | 8877 | 8918 | 8959 |
| 6703 | 6775 | 6839 | 6928 | 7393 | 8137 | 8409 | 8835 | 8878 | 8919 | 8960 |
| 6705 | 6776 | 6840 | 6929 | 7394 | 8138 | 8441 | 8836 | 8879 | 8920 | 8961 |
| 6706 | 6777 | 6841 | 6930 | 7395 | 8142 | 8452 | 8837 | 8880 | 8921 | 8962 |
| 6707 | 6779 | 6842 | 6931 | 7396 | 8143 | 8551 | 8838 | 8881 | 8922 | 8963 |
| 6708 | 6780 | 6844 | 6934 | 7397 | 8144 | 8552 | 8839 | 8882 | 8923 | 8964 |
| 6710 | 6781 | 6851 | 6935 | 7398 | 8161 | 8567 | 8840 | 8883 | 8924 | 8965 |
| 6711 | 6782 | 6854 | 6936 | 7456 | 8205 | 8568 | 8841 | 8884 | 8925 | 8966 |
| 6712 | 6786 | 6855 | 6937 | 7727 | 8213 | 8570 | 8842 | 8885 | 8926 | 8967 |
| 6713 | 6789 | 6856 | 6938 | 7773 | 8237 | 8572 | 8843 | 8886 | 8927 | 8968 |
| 6714 | 6799 | 6863 | 6983 | 7856 | 8240 | 8608 | 8844 | 8887 | 8928 | 8969 |
| 6715 | 6801 | 6864 | 7161 | 7948 | 8242 | 8609 | 8846 | 8888 | 8929 | 8970 |
| 6717 | 6802 | 6865 | 7162 | 7956 | 8246 | 8610 | 8847 | 8889 | 8930 | 8971 |
| 6732 | 6804 | 6877 | 7163 | 7959 | 8248 | 8611 | 8848 | 8890 | 8931 | 8972 |
| 6733 | 6805 | 6878 | 7164 | 7960 | 8249 | 8612 | 8849 | 8891 | 8932 | 8973 |
| 6734 | 6806 | 6880 | 7165 | 7965 | 8256 | 8614 | 8850 | 8892 | 8933 | 8974 |
| 6737 | 6807 | 6881 | 7166 | 7968 | 8257 | 8634 | 8852 | 8893 | 8934 | 8975 |
| 6740 | 6808 | 6883 | 7167 | 7970 | 8258 | 8649 | 8853 | 8894 | 8935 | 8976 |
| 6741 | 6809 | 6884 | 7168 | 7971 | 8259 | 8650 | 8854 | 8895 | 8936 | 8977 |
| 6742 | 6810 | 6886 | 7169 | 7972 | 8260 | 8651 | 8855 | 8896 | 8937 | 8978 |
| 6743 | 6811 | 6887 | 7170 | 7976 | 8261 | 8653 | 8856 | 8897 | 8938 | 8979 |
| 6744 | 6812 | 6888 | 7171 | 7998 | 8262 | 8657 | 8857 | 8898 | 8939 | 8980 |
| 6745 | 6813 | 6889 | 7172 | 8003 | 8263 | 8658 | 8858 | 8899 | 8940 | 8981 |
| 6746 | 6814 | 6891 | 7173 | 8004 | 8264 | 8659 | 8859 | 8900 | 8941 | 8982 |
| 6747 | 6816 | 6892 | 7174 | 8006 | 8265 | 8660 | 8860 | 8901 | 8942 | 8983 |
| 6748 | 6817 | 6896 | 7175 | 8013 | 8266 | 8661 | 8861 | 8902 | 8943 | 8984 |
| 6749 | 6818 | 6899 | 7176 | 8018 | 8267 | 8662 | 8862 | 8903 | 8944 | 8985 |
| 6751 | 6818 | 6901 | 7177 | 8031 | 8269 | 8777 | 8863 | 8904 | 8945 | 8986 |
| 6752 | 6819 | 6906 | 7197 | 8039 | 8270 | 8778 | 8864 | 8905 | 8946 | 8987 |

**EXHIBIT O: ITALY**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8988 | 9029 | 9376 | 10261 | 10701 | 10835 | 11299 | 11494 | 11947 | 12434 | 12478 | 12910 | 13488 |
| 8989 | 9030 | 9379 | 10263 | 10704 | 10845 | 11300 | 11499 | 11949 | 12435 | 12484 | 12911 | 13489 |
| 8990 | 9031 | 9409 | 10321 | 10705 | 10852 | 11387 | 11500 | 11950 | 12436 | 12492 | 12926 | 13491 |
| 8991 | 9032 | 9410 | 10322 | 10706 | 10856 | 11396 | 11501 | 11951 | 12437 | 12495 | 12935 | 13494 |
| 8992 | 9033 | 9412 | 10351 | 10708 | 10858 | 11414 | 11510 | 11952 | 12438 | 12496 | 12941 | 13501 |
| 8993 | 9034 | 9447 | 10403 | 10710 | 10875 | 11441 | 11511 | 11971 | 12439 | 12498 | 12948 | 13511 |
| 8994 | 9035 | 9452 | 10502 | 10716 | 10879 | 11443 | 11511 | 11973 | 12440 | 12504 | 12955 | 13512 |
| 8995 | 9036 | 9460 | 10504 | 10718 | 10881 | 11445 | 11512 | 11976 | 12441 | 12505 | 12962 | 13515 |
| 8996 | 9037 | 9462 | 10507 | 10720 | 10899 | 11446 | 11513 | 11977 | 12442 | 12506 | 12987 | 13522 |
| 8997 | 9038 | 9557 | 10508 | 10723 | 10903 | 11447 | 11514 | 11981 | 12443 | 12507 | 12995 | 13524 |
| 8998 | 9039 | 9564 | 10509 | 10724 | 10910 | 11448 | 11515 | 11986 | 12445 | 12508 | 13012 | 13691 |
| 8999 | 9040 | 9574 | 10521 | 10725 | 10911 | 11450 | 11516 | 12048 | 12446 | 12510 | 13016 | 13694 |
| 9000 | 9041 | 9606 | 10522 | 10726 | 10913 | 11451 | 11517 | 12049 | 12447 | 12511 | 13040 | 13735 |
| 9001 | 9042 | 9901 | 10523 | 10727 | 10914 | 11452 | 11525 | 12050 | 12448 | 12512 | 13047 | 13753 |
| 9002 | 9043 | 9953 | 10524 | 10729 | 10915 | 11453 | 11529 | 12240 | 12449 | 12513 | 13049 | 13764 |
| 9003 | 9044 | 10091 | 10525 | 10731 | 10916 | 11454 | 11531 | 12241 | 12450 | 12514 | 13110 | 13768 |
| 9004 | 9045 | 10094 | 10526 | 10736 | 10918 | 11455 | 11533 | 12245 | 12451 | 12515 | 13113 | 13769 |
| 9005 | 9046 | 10107 | 10527 | 10737 | 10931 | 11456 | 11534 | 12246 | 12453 | 12542 | 13116 | 13770 |
| 9006 | 9047 | 10110 | 10531 | 10739 | 10932 | 11459 | 11535 | 12249 | 12454 | 12549 | 13117 | 12774 |
| 9007 | 9048 | 10112 | 10570 | 10740 | 10935 | 11460 | 11536 | 12250 | 12455 | 12556 | 13240 | 13796 |
| 9008 | 9049 | 10116 | 10571 | 10743 | 10936 | 11461 | 11537 | 12251 | 12456 | 12570 | 13253 | 13805 |
| 9009 | 9050 | 10122 | 10572 | 10744 | 10937 | 11462 | 11538 | 12257 | 12457 | 12571 | 13257 | 13807 |
| 9010 | 9051 | 10124 | 10573 | 10745 | 10938 | 11463 | 11539 | 12258 | 12458 | 12572 | 13258 | 13809 |
| 9011 | 9052 | 10127 | 10574 | 10747 | 10939 | 11464 | 11540 | 12259 | 12459 | 12578 | 13261 | 13810 |
| 9012 | 9053 | 10138 | 10575 | 10749 | 10945 | 11465 | 11541 | 12294 | 12460 | 12746 | 13262 | 13832 |
| 9013 | 9060 | 10184 | 10576 | 10750 | 10946 | 11466 | 11568 | 12307 | 12461 | 12839 | 13348 | 13833 |
| 9014 | 9121 | 10190 | 10577 | 10751 | 10947 | 11467 | 11622 | 12325 | 12462 | 12848 | 13351 | 13834 |
| 9015 | 9123 | 10191 | 10651 | 10752 | 10948 | 11468 | 11627 | 12326 | 12463 | 12849 | 13364 | 13836 |
| 9016 | 9162 | 10200 | 10664 | 10754 | 10956 | 11471 | 11630 | 12353 | 12464 | 12850 | 13365 | 13837 |
| 9017 | 9165 | 10205 | 10674 | 10755 | 10957 | 11472 | 11631 | 12355 | 12465 | 12851 | 13374 | 13956 |
| 9018 | 9166 | 10210 | 10678 | 10756 | 10958 | 11478 | 11644 | 12361 | 12466 | 12852 | 13383 | 14043 |
| 9019 | 9191 | 10224 | 10686 | 10757 | 10964 | 11481 | 11703 | 12367 | 12467 | 12853 | 13394 | 14044 |
| 9020 | 9278 | 10228 | 10688 | 10758 | 11131 | 11482 | 11751 | 12376 | 12468 | 12854 | 13400 | 14045 |
| 9021 | 9332 | 10229 | 10689 | 10760 | 11132 | 11483 | 11757 | 12382 | 12469 | 12855 | 13411 | 14046 |
| 9022 | 9334 | 10230 | 10692 | 10761 | 11429 | 11485 | 11758 | 12383 | 12470 | 12856 | 13440 | 14047 |
| 9023 | 9336 | 10233 | 10693 | 10765 | 11430 | 11487 | 11760 | 12384 | 12472 | 12858 | 13453 | 14048 |
| 9024 | 9342 | 10235 | 10694 | 10770 | 11432 | 11489 | 11822 | 12385 | 12473 | 12859 | 13457 | 14049 |
| 9025 | 9350 | 10240 | 10695 | 10776 | 11435 | 11490 | 11885 | 12389 | 12474 | 12891 | 13476 | |
| 9026 | 9353 | 10241 | 10696 | 10778 | 11438 | 11491 | 11906 | 12390 | 12475 | 12892 | 13483 | |
| 9027 | 9355 | 10259 | 10699 | 10827 | 11439 | 11492 | 11908 | 12391 | 12476 | 12893 | 13486 | |
| 9028 | 9360 | 10260 | 10700 | | | 11493 | 11940 | 12429 | 12477 | 12907 | 13487 | |

# EXHIBIT P

**EXHIBIT P: JAPAN**

| Total = 127 | | | |
|---|---|---|---|
| 854 | 3546 | 11687 | 12298 |
| 855 | 3547 | 11688 | 13569 |
| 856 | 3548 | 11689 | |
| 858 | 3549 | 11690 | |
| 2580 | 3550 | 11696 | |
| 2608 | 3551 | 11697 | |
| 2661 | 3552 | 11698 | |
| 3498 | 3553 | 11699 | |
| 3503 | 3554 | 11700 | |
| 3504 | 3555 | 11701 | |
| 3505 | 3556 | 11702 | |
| 3506 | 3557 | 11703 | |
| 3507 | 3558 | 11704 | |
| 3508 | 3559 | 11705 | |
| 3509 | 3560 | 11706 | |
| 3512 | 3561 | 11707 | |
| 3513 | 3562 | 11708 | |
| 3517 | 3563 | 11709 | |
| 3520 | 3564 | 11710 | |
| 3522 | 3565 | 11711 | |
| 3523 | 3566 | 11712 | |
| 3524 | 3567 | 11713 | |
| 3525 | 3568 | 11714 | |
| 3526 | 3569 | 11716 | |
| 3527 | 3570 | 11717 | |
| 3528 | 3571 | 11718 | |
| 3529 | 3575 | 11723 | |
| 3530 | 3576 | 11724 | |
| 3531 | 6354 | 11725 | |
| 3532 | 6361 | 11726 | |
| 3534 | 6366 | 11727 | |
| 3535 | 6630 | 11728 | |
| 3536 | 6818 | 11729 | |
| 3537 | 7315 | 17730 | |
| 3538 | 7468 | 17731 | |
| 3539 | 7471 | 11732 | |
| 3540 | 11664 | 11733 | |
| 3541 | 11665 | 11751 | |
| 3542 | 11682 | 11754 | |
| 3543 | 11683 | 11755 | |
| 3544 | 11684 | 11756 | |
| | 11685 | 12296 | |

# EXHIBIT Q

## EXHIBIT Q: KOREA

| Total = 465 | 656 | 820 | 871 | 1210 | 1256 | 2649 | 2705 | 3261 | 11097 | 12285 | 12337 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 664 | 821 | 872 | 1211 | 1257 | 2650 | 2708 | 3964 | 11098 | 12286 | 12338 |
| 305 | 669 | 822 | 873 | 1213 | 1258 | 2651 | 2709 | 5008 | 11101 | 12287 | 12340 |
| 308 | 770 | 823 | 874 | 1214 | 1259 | 2652 | 2711 | 5047 | 11102 | 12288 | 12526 |
| 309 | 771 | 824 | 875 | 1215 | 1261 | 2654 | 2714 | 5777 | 11103 | 12291 | |
| 316 | 772 | 825 | 876 | 1216 | 1262 | 2656 | 2715 | 6354 | 11104 | 12294 | |
| 336 | 773 | 826 | 877 | 1217 | 2580 | 2657 | 2716 | 6709 | 11105 | 12295 | |
| 381 | 775 | 827 | 878 | 1218 | 2610 | 2658 | 2820 | 6716 | 11107 | 12296 | |
| 382 | 776 | 828 | 879 | 1220 | 2611 | 2660 | 3146 | 6731 | 11108 | 12297 | |
| 383 | 777 | 829 | 880 | 1221 | 2612 | 2661 | 3147 | 6768 | 11110 | 12298 | |
| 384 | 778 | 830 | 1173 | 1222 | 2613 | 2662 | 3148 | 6783 | 11113 | 12301 | |
| 385 | 779 | 831 | 1174 | 1223 | 2614 | 2663 | 3149 | 6788 | 11114 | 12303 | |
| 388 | 780 | 832 | 1175 | 1224 | 2615 | 2665 | 3150 | 6793 | 11117 | 12304 | |
| 393 | 781 | 833 | 1176 | 1225 | 2617 | 2667 | 3152 | 6843 | 11119 | 12305 | |
| 394 | 782 | 835 | 1177 | 1226 | 2618 | 2668 | 3153 | 6852 | 11123 | 12307 | |
| 398 | 783 | 836 | 1178 | 1227 | 2619 | 2669 | 3154 | 6890 | 11751 | 12308 | |
| 399 | 784 | 837 | 1179 | 1228 | 2620 | 2671 | 3155 | 6893 | 11754 | 12309 | |
| 401 | 785 | 838 | 1183 | 1230 | 2621 | 2672 | 3156 | 6894 | 11755 | 12310 | |
| 402 | 786 | 839 | 1184 | 1231 | 2622 | 2673 | 3157 | 7101 | 11756 | 12312 | |
| 405 | 787 | 840 | 1185 | 1232 | 2624 | 2574 | 3158 | 7105 | 12260 | 12313 | |
| 406 | 788 | 841 | 1186 | 1233 | 2625 | 2675 | 3159 | 7490 | 12261 | 12314 | |
| 407 | 789 | 842 | 1187 | 1234 | 2626 | 2677 | 3160 | 7830 | 12262 | 12315 | |
| 408 | 790 | 844 | 1188 | 1235 | 2627 | 2678 | 3161 | 8307 | 12263 | 12316 | |
| 410 | 791 | 845 | 1189 | 1236 | 2628 | 2679 | 3162 | 8308 | 12264 | 12317 | |
| 415 | 792 | 847 | 1190 | 1237 | 2629 | 2681 | 3163 | 8309 | 12265 | 12318 | |
| 418 | 793 | 848 | 1191 | 1238 | 2630 | 2682 | 3164 | 8310 | 12266 | 12319 | |
| 423 | 794 | 849 | 1192 | 1239 | 2631 | 2683 | 3165 | 8311 | 12267 | 12320 | |
| 593 | 795 | 851 | 1193 | 1240 | 2632 | 2684 | 3166 | 8313 | 12268 | 12321 | |
| 594 | 796 | 852 | 1194 | 1241 | 2633 | 2685 | 3167 | 8329 | 12269 | 12322 | |
| 596 | 797 | 853 | 1195 | 1242 | 2634 | 2686 | 3168 | 8468 | 12270 | 12323 | |
| 597 | 798 | 854 | 1196 | 1243 | 2636 | 2687 | 3169 | 8471 | 12273 | 12325 | |
| 598 | 799 | 855 | 1197 | 1244 | 2637 | 2688 | 3170 | 8500 | 12274 | 12326 | |
| 599 | 800 | 856 | 1198 | 1245 | 2639 | 2689 | 3171 | 8520 | 12275 | 12327 | |
| 600 | 801 | 858 | 1199 | 1246 | 2640 | 2690 | 3173 | 8583 | 12276 | 12328 | |
| 601 | 808 | 859 | 1200 | 1247 | 2641 | 2692 | 3174 | 8716 | 12277 | 12329 | |
| 602 | 809 | 860 | 1202 | 1248 | 2642 | 2695 | 3175 | 8717 | 12278 | 12330 | |
| 603 | 810 | 861 | 1203 | 1249 | 2643 | 2697 | 3176 | 10360 | 12279 | 12331 | |
| 604 | 811 | 863 | 1204 | 1250 | 2644 | 2700 | 3177 | 10662 | 12280 | 12332 | |
| 605 | 812 | 865 | 1205 | 1252 | 2645 | 2701 | 3178 | 10673 | 12281 | 12333 | |
| 607 | 813 | 866 | 1207 | 1253 | 2646 | 2702 | 3179 | 11093 | 12282 | 12334 | |
| 618 | 818 | 868 | 1208 | 1254 | 2647 | 2703 | 3180 | 11095 | 12283 | 12335 | |
| 619 | 819 | 869 | 1209 | 1255 | 2628 | 2704 | 3183 | 11096 | 12284 | 12336 | |

# EXHIBIT R

**EXHIBIT R: MEXICO**

| Total = 75 | 9364 |
|---|---|
| 9081 | 9366 |
| 9082 | 9367 |
| 9084 | 9368 |
| 9313 | 9369 |
| 9314 | 9370 |
| 9325 | 9371 |
| 9326 | 9372 |
| 9327 | 9373 |
| 9328 | 9374 |
| 9329 | 9375 |
| 9330 | 9376 |
| 9331 | 9377 |
| 9332 | 9379 |
| 9333 | 9382 |
| 9334 | 9383 |
| 9335 | 9384 |
| 9336 | 9385 |
| 9337 | 9386 |
| 9338 | 9402 |
| 9339 | 9403 |
| 9340 | 9404 |
| 9341 | 9406 |
| 9342 | 9407 |
| 9343 | 9408 |
| 9344 | 9409 |
| 9345 | 9410 |
| 9346 | 9412 |
| 9348 | 10532 |
| 9349 | 10533 |
| 9351 | 11131 |
| 9353 | 11132 |
| 9354 | 11134 |
| 9355 | 11144 |
| 9357 | |
| 9358 | |
| 9359 | |
| 9360 | |
| 9361 | |
| 9362 | |
| 9363 | |
| 9364 | |

# EXHIBIT S

EXHIBIT S: NORWAY

| Total = 233 | 7089 | 7135 | 9074 | 9306 | 11818 |
|---|---|---|---|---|---|
| 1261 | 7090 | 7136 | 9075 | 9307 | 11819 |
| 3418 | 7091 | 7137 | 9077 | 9308 | 11820 |
| 3419 | 7092 | 7138 | 9258 | 9309 | 11821 |
| 3436 | 7095 | 7139 | 9259 | 9665 | 11825 |
| 7051 | 7096 | 7140 | 9261 | 10049 | 11828 |
| 7052 | 7097 | 7141 | 9262 | 10072 | 11829 |
| 7053 | 7098 | 7142 | 9263 | 10346 | 11830 |
| 7054 | 7100 | 7143 | 9264 | 10347 | 11833 |
| 7055 | 7101 | 7144 | 9265 | 10348 | 11836 |
| 7056 | 7102 | 7145 | 9266 | 10509 | 11838 |
| 7057 | 7103 | 7146 | 9267 | 10510 | 11841 |
| 7058 | 7104 | 7147 | 9268 | 10529 | 11842 |
| 7059 | 7105 | 7148 | 9269 | 10530 | 11845 |
| 7060 | 7106 | 7150 | 9270 | 11787 | 13133 |
| 7061 | 7107 | 7151 | 9271 | 11788 | 13266 |
| 7062 | 7108 | 7152 | 9272 | 11789 | 13268 |
| 7063 | 7109 | 7153 | 9273 | 11790 | 13269 |
| 7064 | 7110 | 7154 | 9274 | 11791 | 13601 |
| 7065 | 7111 | 7155 | 9275 | 11792 | 13604 |
| 7066 | 7112 | 7156 | 9277 | 11793 | 13608 |
| 7067 | 7113 | 7813 | 9278 | 11794 | 13629 |
| 7068 | 7114 | 7868 | 9279 | 11796 | 13641 |
| 7069 | 7115 | 8192 | 9280 | 11797 | 13669 |
| 7070 | 7116 | 8246 | 9281 | 11799 | |
| 7071 | 7117 | 8249 | 9282 | 11800 | |
| 7072 | 7118 | 8250 | 9283 | 11801 | |
| 7073 | 7119 | 8251 | 9284 | 11802 | |
| 7074 | 7120 | 8252 | 9285 | 11804 | |
| 7075 | 7121 | 8330 | 9286 | 11805 | |
| 7076 | 7122 | 8584 | 9287 | 11806 | |
| 7077 | 7123 | 8618 | 9288 | 11807 | |
| 7078 | 7125 | 8619 | 9289 | 11808 | |
| 7079 | 7126 | 8620 | 9290 | 11809 | |
| 7080 | 7127 | 9054 | 9292 | 11810 | |
| 7081 | 7128 | 9055 | 9294 | 11811 | |
| 7082 | 7129 | 9056 | 9297 | 11812 | |
| 7083 | 7130 | 9057 | 9299 | 11813 | |
| 7084 | 7131 | 9058 | 9300 | 11814 | |
| 7085 | 7132 | 9059 | 9302 | 11815 | |
| 7087 | 7133 | 9060 | 9303 | 11816 | |
| 7088 | 7134 | 9073 | 9305 | 11817 | |

# EXHIBIT T

## EXHIBIT T: SWEDEN

| Total = 555 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | 2786 | 2832 | 2877 | 2932 | 2984 | 3026 | 5777 | 7263 | 7307 | 7625 | 8461 | 10811 | 13133 |
| 374 | 2787 | 2833 | 2878 | 2934 | 2985 | 3027 | 6364 | 7264 | 7308 | 7631 | 8462 | 10815 | 13266 |
| 380 | 2788 | 2834 | 2879 | 2935 | 2986 | 3028 | 6629 | 7265 | 7309 | 7632 | 8569 | 10817 | 13268 |
| 387 | 2789 | 2835 | 2880 | 2936 | 2987 | 3030 | 6630 | 7266 | 7310 | 7633 | 8577 | 10818 | 13269 |
| 391 | 2790 | 2836 | 2881 | 2937 | 2988 | 3031 | 6663 | 7267 | 7311 | 7636 | 8585 | 10819 | 13573 |
| 392 | 2791 | 2837 | 2885 | 2940 | 2989 | 3032 | 6668 | 7268 | 7312 | 7637 | 8627 | 10820 | 13593 |
| 396 | 2792 | 2838 | 2886 | 2941 | 2990 | 3033 | 6669 | 7269 | 7313 | 7638 | 8695 | 10821 | 13596 |
| 400 | 2793 | 2839 | 2887 | 2942 | 2991 | 3034 | 6670 | 7270 | 7314 | 7639 | 8755 | 10822 | 13639 |
| 454 | 2795 | 2840 | 2888 | 2943 | 2992 | 3035 | 6672 | 7271 | 7315 | 7640 | 8756 | 10823 | 13669 |
| 458 | 2796 | 2841 | 2889 | 2944 | 2993 | 3036 | 6704 | 7272 | 7316 | 7641 | 8763 | 10824 | 13805 |
| 461 | 2797 | 2842 | 2890 | 2945 | 2994 | 3037 | 6754 | 7273 | 7317 | 7642 | 8770 | 10825 | |
| 462 | 2798 | 2843 | 2891 | 2947 | 2995 | 3038 | 6765 | 7274 | 7318 | 7643 | 9262 | 10826 | |
| 463 | 2799 | 2844 | 2892 | 2950 | 2996 | 3039 | 6766 | 7275 | 7319 | 7647 | 9264 | 11212 | |
| 464 | 2800 | 2845 | 2894 | 2951 | 2997 | 3040 | 6895 | 7276 | 7320 | 7648 | 9268 | 11244 | |
| 465 | 2801 | 2846 | 2895 | 2952 | 2998 | 3041 | 7081 | 7277 | 7321 | 7649 | 9292 | 11280 | |
| 466 | 2802 | 2847 | 2897 | 2953 | 2999 | 3042 | 7082 | 7278 | 7322 | 7651 | 9307 | 11828 | |
| 467 | 2803 | 2848 | 2898 | 2954 | 3000 | 3044 | 7083 | 7280 | 7323 | 7653 | 9308 | 11829 | |
| 1174 | 2804 | 2849 | 2900 | 2955 | 3001 | 3046 | 7085 | 7281 | 7324 | 7655 | 9309 | 11931 | |
| 1175 | 2805 | 2850 | 2901 | 2956 | 3002 | 3050 | 7088 | 7282 | 7325 | 7657 | 9656 | 11932 | |
| 1568 | 2806 | 2851 | 2902 | 2959 | 3003 | 3054 | 7090 | 7283 | 7326 | 7672 | 9867 | 11933 | |
| 1584 | 2807 | 2852 | 2903 | 2960 | 3004 | 3056 | 7091 | 7284 | 7327 | 7675 | 9868 | 11934 | |
| 1592 | 2808 | 2853 | 2904 | 2961 | 3005 | 3057 | 7094 | 7285 | 7328 | 7676 | 9870 | 11935 | |
| 1593 | 2809 | 2854 | 2905 | 2962 | 3006 | 3392 | 7105 | 7286 | 7329 | 7683 | 9893 | 11936 | |
| 1597 | 2810 | 2855 | 2906 | 2963 | 3007 | 3393 | 7243 | 7287 | 7330 | 8192 | 9901 | 11937 | |
| 1601 | 2811 | 2856 | 2907 | 2964 | 3008 | 3403 | 7244 | 7288 | 7331 | 8242 | 10538 | 11938 | |
| 1603 | 2812 | 2857 | 2908 | 2965 | 3009 | 3404 | 7245 | 7289 | 7332 | 8245 | 10617 | 11939 | |
| 1619 | 2814 | 2858 | 2909 | 2966 | 3010 | 3405 | 7246 | 7290 | 7333 | 8246 | 10790 | 11941 | |
| 1621 | 2817 | 2859 | 2914 | 2967 | 3011 | 3418 | 7247 | 7291 | 7334 | 8247 | 10791 | 11942 | |
| 1622 | 2818 | 2860 | 2915 | 2969 | 3012 | 3419 | 7248 | 7292 | 7336 | 8249 | 10792 | 11943 | |
| 1625 | 2819 | 2861 | 2916 | 2970 | 3013 | 3424 | 7249 | 7293 | 7337 | 8250 | 10794 | 11944 | |
| 1626 | 2820 | 2862 | 2917 | 2971 | 3014 | 3436 | 7251 | 7294 | 7339 | 8251 | 10795 | 11945 | |
| 1637 | 2821 | 2863 | 2918 | 2972 | 3015 | 3572 | 7252 | 7295 | 7341 | 8252 | 10796 | 11946 | |
| 1640 | 2822 | 2864 | 2920 | 2973 | 3016 | 3779 | 7253 | 7296 | 7342 | 8282 | 10797 | 11951 | |
| 1648 | 2823 | 2865 | 2921 | 2974 | 3017 | 3787 | 7254 | 7297 | 7343 | 8293 | 10799 | 11952 | |
| 1694 | 2824 | 2866 | 2922 | 2975 | 3018 | 3827 | 7255 | 7298 | 7344 | 8294 | 10800 | 11953 | |
| 1706 | 2825 | 2867 | 2923 | 2976 | 3019 | 5008 | 7256 | 7299 | 7345 | 8296 | 10804 | 11954 | |
| 1879 | 2826 | 2868 | 2924 | 2977 | 3020 | 5047 | 7257 | 7300 | 7346 | 8330 | 10805 | 11955 | |
| 2781 | 2827 | 2869 | 2926 | 2978 | 3021 | 5144 | 7258 | 7302 | 7347 | 8389 | 10806 | 11956 | |
| 2783 | 2828 | 2872 | 2927 | 2980 | 3022 | 5721 | 7259 | 7303 | 7446 | 8454 | 10807 | 11957 | |
| 2784 | 2829 | 2873 | 2928 | 2981 | 3023 | 5722 | 7260 | 7304 | 7485 | 8456 | 10808 | 11959 | |
| 2785 | 2830 | 2875 | 2929 | 2982 | 3024 | 5723 | 7261 | 7305 | 7610 | 8458 | 10809 | 11960 | |
| | 2831 | 2876 | 2930 | 2983 | 3025 | 5724 | 7262 | 7306 | 7615 | 8460 | 10810 | 11962 | |

1756971WV-1